# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| OPTIMA SPECIALTY STEEL, INC., *et al.*,[1] | Case No. 16-12789 (KJC) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 7 1** |

## ORDER APPROVING APPLICATION OF THE DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF GREENBERG TRAURIG, LLP AS COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application (the "**Application**")[2], filed by the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**"), pursuant to sections 327(a), 328(a), 330 and 1107(b) of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), for entry of an order authorizing the employment and retention of the law firm of Greenberg Traurig, LLP ("**Greenberg Traurig**") as counsel to the Debtors, *nunc pro tunc* to the Petition Date; and upon the *Declaration of Paul J. Keenan Jr. in Support of Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Greenberg Traurig,*

---

[1]  The Debtors in these Chapter 11 Cases, along with the business addresses and the last four (4) digits of each Debtor's federal tax identification number, if applicable, are:  Optima Specialty Steel, Inc., 200 S. Biscayne Blvd., Suite 5500, Miami, FL 33131-2310 (0641); Michigan Seamless Tube LLC, 400 McMunn Street, South Lyon, MI 48178 (3850); Niagara LaSalle Corporation, 1412 150th Street, Hammond, IN 46327 (0059); KES Acquisition Company d/b/a Kentucky Electric Steel, 2704 South Big Run Road, Ashland, KY 41102 (2858); and The Corey Steel Company, 2800 South 61st Court, Cicero, IL 60804 (0255).

[2]  Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

*LLP as Counsel for the Debtors and Debtors-in-Possession,* Nunc Pro Tunc *to the Petition Date,* attached to the Application as **Exhibit B** (the "**Keenan Declaration**") and the *Declaration of Mordechai Korf in Support of Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Greenberg Traurig, LLP as Counsel for the Debtors and Debtors-in-Possession,* Nunc Pro Tunc *to the Petition Date,* attached to the Application as **Exhibit C** (the "**Korf Declaration**"); and it appearing that this Court has jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue of these Chapter 11 Cases and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court being satisfied based on the representations made in the Application and in the Keenan Declaration that (a) Greenberg Traurig does not hold or represent an interest adverse to the Debtors' estates and (b) Greenberg Traurig is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code, and as required by section 327(a) of the Bankruptcy Code; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors and other parties in interest; and it appearing that proper and adequate notice of the Application has been given and that no other or further notice is necessary; and after due deliberation thereon; and this Court having reviewed the Application and having heard statements in support of the Application at a hearing held before this Court; and good and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2

2.    The Debtors are authorized pursuant to sections 327(a), 328(a), and 1107(b) of the Bankruptcy Code, Bankruptcy Rules 2014(a), 2016(b), and 5002, and Local Rule 2014-1 and 2016-1, to retain and employ Greenberg Traurig as counsel to the Debtors in the above-captioned Chapter 11 Cases upon the terms and conditions as set forth in the Application *nunc pro tunc* to the Petition Date.

3.    Greenberg Traurig shall be compensated in accordance with the procedures set forth in the Application, sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules of Bankruptcy Procedure and further Orders of this Court.

4.    Notwithstanding any Bankruptcy Rule to the contrary, this Order shall be immediately effective and enforceable upon its entry.

5.    Greenberg Traurig shall be entitled to apply the Retainer Balance, if any, and, once the Retainer Balance is extinguished, paid in arrears, following submission of monthly, interim or final fee applications, as applicable, consistent with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and other orders of this Court.

6.    Greenberg Traurig will make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "**Revised UST Guidelines**"), both in connection with this Application and the interim and final fee applications to be filed by Greenberg Traurig in these Chapter 11 Cases.

7.    Notwithstanding anything to the contrary contained herein, any payment made or to be made, and authorization contained in this Order shall be subject to the requirements

3

imposed on the Debtors under any approved debtor-in-possession financing facility, any order regarding the Debtors' postpetition financing or use of cash collateral, and any budget in connection therewith.

8.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

9.     This Court shall retain jurisdiction to hear and determine all matters arising from or relating to the interpretation or implementation of this Order.

Dated: _____, 2017

HONORABLE KEVIN J. CAREY
UNITED STATES BANKRUPTCY JUDGE

4

# EXHIBIT B

Invoice No.:     4418991                                                                    Page  1
Matter No.:     169956.010200

## Description of Professional Services Rendered:

TASK CODE:          801          ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/15/16 | Sandy Chiu | Research perfection of security interests with respect to intellectual property; further due diligence review regarding intellectual property matters for Optima Specialty Steel, Inc. (Delaware corporation), Michigan Seamless Tube LLC  (Delaware LLC), Niagara Lasalle Corporation (Delaware corporation), KES Acquisition Company (Delaware corporation), and The Corey Steel Company (Illinois corporation) (.8); revise chart of issues and findings (.8); draft summary of findings and issues (.9). | 2.50 | 925.00 |
| 01/19/17 | Ari Newman | Review LOI for real property owned by Debtor in Buffalo (.2); communications with CRO re: proposed sale and advice re: same (.5). | 0.70 | 360.50 |

|  |  | Total Hours: | 3.20 |  |
|  |  | Total Amount: |  | $ 1,285.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate |  | Total $ Amount |
|---|---|---|---|---|
| Sandy Chiu | 2.50 | 370.00 |  | 925.00 |
| Ari Newman | 0.70 | 515.00 |  | 360.50 |
| Totals: | 3.20 | 401.72 | $ | 1,285.50 |

Invoice No.:    4418991
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:    802    ASSET DISPOSITION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/18/17 | John R. Dodd | Initial preparations for potential de minimis asset sale procedures. | 0.20 | 103.00 |
| 01/26/17 | John R. Dodd | Call with T. Stallkamp and M. Ivetich re: possible sale of Buffalo property. | 0.60 | 309.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Correspondence re: potential asset disposition. | 0.20 | 165.00 |
| | | Total Hours: | 1.00 | |
| | | Total Amount: | | $ 577.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 802,

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 0.20 | 825.00 | 165.00 |
| John R. Dodd | 0.80 | 515.00 | 412.00 |
| Totals: | 1.00 | 577.00 | $      577.00 |

Invoice No.:    4418991                                                                                    Page 3
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/16 | John R. Dodd | Reviewing as-filed chapter 11 first day motions (1.5); receiving, analyzing and addressing comments to first day motions and orders (2.7); analyzing critical vendor service issue (1); GT call re: status of first-day issues especially comments to DiConza of orders including N. Mitchell, M. DiConza, P. Keenan, M. Hinker, A. Newman, S. Hoffman (.5). | 5.70 | 2,411.37 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: first day issues. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with M. DiCona re: first day issues. | 0.30 | 229.50 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with M. Hinker re: first day issues. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: first day issues. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: first day hearing. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with CEO re: first day hearing. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with A. Newman re: first day orders. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: first day hearing. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with general counsel re: first day hearing. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with general counsel re: first day hearing and orders. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Internal telephone conference re: first day hearing and status of orders. | 0.40 | 306.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: comments to first day orders. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: comments to first day orders. | 0.50 | 382.50 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing cash management/bank account motion. | 0.40 | 318.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing insurance programs motion. | 0.40 | 318.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to pay shippers claims. | 0.70 | 556.50 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to continue customer programs. | 0.60 | 477.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to critical vendor claims. | 0.40 | 318.00 |
| 12/15/16 | Ari Newman | Reviewing first-day filings and docket. | 0.40 | 190.00 |
| 12/15/16 | Ari Newman | Strategy discussions and emails with E&Y | 0.70 | 332.50 |

Invoice No.:    4418991                                                                                      Page 4
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|  |  | re: first-day hearings and information. |  |  |
|---|---|---|---|---|
| 12/15/16 | Ari Newman | Revise first-day agenda and hearing notice. | 0.30 | 142.50 |
| 12/15/16 | Ari Newman | Internal strategy call re: first-day hearings and tasks. | 0.40 | 190.00 |
| 12/15/16 | Ari Newman | Negotiate, draft and revise first-day orders. | 4.70 | 2,232.50 |
| 12/16/16 | John R. Dodd | Reviewing, analyzing and addressing comments to first day motions and orders (2.7); conference with P. Keenan and A. Newman re: status of preparations for first day hearing (.7); preparing summaries of first day motion and preparing for first day hearing (1.1); reviewing and addressing critical vendor issues (1.2); reviewing first day papers and preparing for first day hearing (.5); addressing issues regarding service after first day hearing (.5). | 6.70 | 3,182.50 |
| 12/16/16 | Maribel Fontanez | Work on first day orders. | 1.20 | 384.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Conferences with associates re: revisions to first day orders requested by Akin and UST. | 0.70 | 535.50 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: first day hearing. | 0.20 | 153.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to first day orders and other first day issues. | 1.40 | 1,071.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to first day orders and other first day issues. | 1.60 | 1,224.00 |
| 12/16/16 | Dennis A. Meloro | Review UST and parties' comments to first day orders. | 0.80 | 636.00 |
| 12/16/16 | Dennis A. Meloro | Multiple emails/calls re: first day issues, proposed orders, etc. with parties, UST, etc. | 0.70 | 556.50 |
| 12/16/16 | Ari Newman | Draft and revise First Day Orders and communications re: same (2.9); internal meetings re: various open items and issues (1.1); review docket and new filings (.3). | 4.30 | 2,042.50 |
| 12/17/16 | Sara Hoffman | Prepare first day hearing summaries for motions. | 3.30 | 1,485.00 |
| 12/18/16 | John R. Dodd | Preparing hearing notes and summaries for first day hearings (3.6); revising first day orders (2.7). | 6.30 | 2,992.50 |
| 12/18/16 | Paul J. Keenan, Jr. | Telephone conference with D. Meloro re: first day hearing. | 0.40 | 306.00 |
| 12/18/16 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: revisions to first day orders for hearing. | 0.50 | 382.50 |
| 12/18/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to first day orders for hearing and preparation for first day hearing. | 2.20 | 1,683.00 |
| 12/18/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to first day orders for hearing and preparation for first day hearing. | 1.80 | 1,377.00 |
| 12/18/16 | Ari Newman | Preparing for first-day hearings (3.5); | 5.80 | 2,755.00 |

Invoice No.:    4418991                                                                    Page  5
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | negotiate and revise forms of first-day orders (1.8); call re: first-day preparation and issues (.5). |  |  |
| 12/18/16 | Ari Newman | Preparing for first-day hearings (1.6); discussions with P. Keenan re: same (.4). | 2.00 | 950.00 |
| 12/19/16 | John R. Dodd | Revising first day orders. | 2.60 | 1,235.00 |
| 12/19/16 | Ari Newman | Preparation for first-day hearings, including revising forms of first-day orders, preparing first-day presentation and strategy meeting with GT team (3.0); attendance at first-day hearing and presentation of various first-day motions (1.5); revise form of customer program first-day order and circulating same (.3); reviewing and revising forms of Notice of Interim Order (.3). | 5.10 | 2,230.24 |
| 12/20/16 | John R. Dodd | Preparing notices of interim order and final hearing (.5); addressing forms of communication for critical vendor and shippers (.3); addressing report, consultation and related issues from first day orders (.6). | 1.40 | 665.00 |
| 12/20/16 | Jennifer L. Ford | Draft Certification of Counsel to Motion of Customer Programs. | 0.30 | 97.50 |
| 12/20/16 | Paul J. Keenan, Jr. | Telephone conference with A. Newman and others re: fist day issues. | 0.50 | 382.50 |
| 12/20/16 | Paul J. Keenan, Jr. | Meeting with management team, E&Y and Miller Buckfire to determine strategy for case, including DIP financing; meetings afterward for same. | 3.00 | 2,295.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: issues with shippers. | 0.40 | 306.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Analysis of various claims for critical vendor status and conference with management team re: same. | 0.50 | 382.50 |
| 12/20/16 | Dennis A. Meloro | Review draft certification re: proposed order on customer programs. | 0.10 | 79.50 |
| 12/21/16 | John R. Dodd | Reviewing service of final orders interim orders, and notices of hearing (.6); call with GCG regarding service of first days and related matters and regarding creditor matrix (.4); reviewing and providing comment on summaries of interim orders relating to consultation, reporting and other obligations (1.8). | 2.80 | 1,330.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence, conference and analysis re: critical vendor motion and payments. | 0.50 | 382.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence, conference and analysis re: insurance issues. | 0.30 | 229.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: UST issues. | 0.30 | 229.50 |
| 12/21/16 | Dennis A. Meloro | Review, finalize COC and revised order/blackline re: customer programs, | 0.30 | 238.50 |

Invoice No.:    4418991                                                        Page  6
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| | | prepare for filing. | | |
| 12/21/16 | Ari Newman | Emails with E&Y Team re: various first day order questions (.3); communications re: shipper and critical vendor issues (.6); communications with counsel from Shell Energy (.3); communications with counsel from Total Quality Logistics (.3); reviewing summary of first day order for client (.4); review and revise Notice of Interim Orders (.2); review vendor letters (.2). | 2.30 | 1,092.50 |
| 12/22/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: first day and operational issues. | 1.60 | 1,224.00 |
| 12/22/16 | Nancy A. Mitchell | Call to prepare for Special Committee meeting and review related materials. | 1.10 | 1,188.00 |
| 12/22/16 | Ari Newman | Draft final order on first day relief. | 0.30 | 142.50 |
| 12/23/16 | Paul J. Keenan, Jr. | Telephone conference with CEO re: first day issues. | 0.20 | 153.00 |
| 12/23/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: first day issues. | 1.30 | 994.50 |
| 12/23/16 | Paul J. Keenan, Jr. | Numerous correspondence, telephone conferences and analysis re: first day issues. | 1.60 | 1,224.00 |
| 12/27/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: first day orders and creditor issues re: same. | 0.80 | 612.00 |
| 12/27/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: tri-party agreement under unsecured trust indenture and conference with J. Dodd re: same. | 0.60 | 459.00 |
| 12/27/16 | Ari Newman | Communications with client re: general bankruptcy issues. | 0.20 | 95.00 |
| 12/27/16 | Ari Newman | Draft amended order on insurance motion and emails re: same (.3); emails with client and E&Y regarding expense reimbursement and related first-day matters (.2); draft proposed final orders on first-day motions (3.5). | 4.00 | 1,900.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: first day motion and orders issues and inquiries from creditors re: same. | 1.30 | 994.50 |
| 12/28/16 | Nancy A. Mitchell | Prepared for and participated Special Committee meeting. | 1.10 | 1,188.00 |
| 12/29/16 | John R. Dodd | Addressing critical vendor issues. | 0.10 | 47.50 |
| 12/29/16 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: first day issues. | 0.20 | 153.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: first day issues. | 0.30 | 229.50 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis, and telephone conference, re: issues with manufacturing representatives and commissions. | 0.50 | 382.50 |
| 12/30/16 | John R. Dodd | Call with B. Pickering, B. Richards, P. Keenan A. Newman re: manufacture reps and critical vendor issues. | 0.60 | 285.00 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/30/16 | Ari Newman | Call with E&Y re: critical vendor, wage and various other company issues. | 0.70 | 332.50 |
| 12/30/16 | Ari Newman | Draft consultation emails re: various proposed payments. | 0.30 | 142.50 |
| 12/30/16 | Ari Newman | Review critical vendor order in connection with critical vendor determinations and analysis. | 0.30 | 142.50 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: first day orders. | 0.20 | 165.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with GC re: operational issues. | 0.30 | 247.50 |
| 01/04/17 | Dennis A. Meloro | Review amended proposed order on insurance motion. | 0.10 | 87.50 |
| 01/05/17 | Ari Newman | Communications with E&Y re: various case issues (.3); discussion with B. Pickering and client re: contract issues (.2); review various first day orders and communicate with client in connection with client questions (.4); review interested parties list in connection with counsel inquiry (.2). | 1.10 | 566.50 |
| 01/06/17 | Nancy A. Mitchell | Prepared for and participated in SC meeting and follow-up call with Conway. | 0.80 | 920.00 |
| 01/06/17 | Ari Newman | Draft and revise final first day orders (1.3); emails and discussions with E&Y re: various payment and creditor issues (.8); review Wells Fargo Equipment Lease documents and provide advice re: same (.7); review MDEQ environmental documents and provide advice re: same (.5). | 3.30 | 1,699.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis, and revisions re: comments of various parties to first day orders and related operational issues. | 1.30 | 1,072.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis, and revisions re: comments of various parties to first day orders and related operational issues. | 1.40 | 1,155.00 |
| 01/09/17 | Ari Newman | Draft and revise first day orders and emails re: same (1.4); review MDEQ materials re: environmental testing (.3); review UST comments to "second day" papers and draft revisions to second day orders (.8); review emails from Committee re: first day questions and issues (.2). | 2.70 | 1,390.50 |
| 01/10/17 | John R. Dodd | First review of committee's initial requests regarding first-day relief (1.0); preparing email to client re: notice required under tri-party agreement to replace indenture trustee for unsecured indenture (.3). | 1.30 | 669.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: OCP. | 0.20 | 165.00 |
| 01/11/17 | John R. Dodd | Call with Creditors' Committee | 1.30 | 669.50 |

Invoice No.:    4418991                                                                          Page  8
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | professionals and Debtors' professionals re: questions and comments to requests for first day relief. | | |
| 01/11/17 | John R. Dodd | Preparing for committee call re: first day motions. | 0.50 | 257.50 |
| 01/11/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to first day orders and inquiries re: first day motions. | 0.80 | 660.00 |
| 01/11/17 | Nancy A. Mitchell | Addressed issues regarding the special committee materials. | 0.70 | 805.00 |
| 01/12/17 | John R. Dodd | Analyzing and commenting upon Creditors' Committees comments and edits to first day motions and interim orders and revising forms of final orders regarding same. | 3.70 | 1,905.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: critical vendors. | 0.40 | 330.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: OCP issues. | 0.30 | 247.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: orders on first day motions. | 0.60 | 495.00 |
| 01/12/17 | Dennis A. Meloro | Review revised proposed insurance order. | 0.10 | 87.50 |
| 01/12/17 | Nancy A. Mitchell | Prepared for and participated in Special Committee call. | 1.10 | 1,265.00 |
| 01/12/17 | Ari Newman | Review materials from E&Y re: various issues and payments (.6); draft consultation emails to lenders and Committee re: corporate charge cards and review materials re: same (.5); draft and revise Insurance Order and emails re: same (.4); draft consultation emails to lenders and Committee re: critical vendor payments and review materials re: same(.5); draft and revise form of OCP order and emails re: same (.3); draft and revise Final Orders and strategy discussions re: same (1.9); review new case filings (.2); discussions with CRO re: Committee requests and follow up re: same (.5). | 4.90 | 2,523.50 |
| 01/13/17 | John R. Dodd | Call with Committee's advisors re: first day relief, final hearing and related matters (.8); preparing responses to Committee comments to first day relief and revising forms of orders regarding same (2.3). | 3.10 | 1,596.50 |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: first day orders and comments and revisions to same. | 0.80 | 660.00 |
| 01/13/17 | Ari Newman | Call with P. Keenan re: status of first day orders. | 0.10 | 51.50 |
| 01/13/17 | Ari Newman | Draft revisions to forms of first day orders. | 0.40 | 206.00 |
| 01/13/17 | Ari Newman | Negotiate form of first day orders and emails re: same. | 0.60 | 309.00 |
| 01/14/17 | Ari Newman | Draft revisions to first day orders, | 1.10 | 566.50 |

Invoice No.:    4418991                                                                    Page  9
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|          |                   |                                                                                                                                                              |      |          |
|----------|-------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |                   | incorporating committee comments and emails re: same.                                                                                                        |      |          |
| 01/15/17 | John R. Dodd      | Call with P. Keenan and A. Newman re: final orders on first day motions (.9); edits to final form of orders including cash management, reclamation and critical vendor (3.1). | 4.00 | 2,060.00 |
| 01/15/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd and A. Newman re: negotiation of first day orders with committee.                                                          | 0.80 | 660.00   |
| 01/15/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: objections and informal comments to first day orders.                                                               | 1.30 | 1,072.50 |
| 01/15/17 | Ari Newman        | Call with P. Keenan re: final first day orders and related issues (.8); follow up calls re: same (.2); draft and revise final first day orders and follow up emails re: same (1.0). | 2.00 | 1,030.00 |
| 01/16/17 | John R. Dodd      | Attending to first day motions including preparing final form of order on cash management motion, reviewing and commenting on comments of Creditors" Committee. | 1.00 | 515.00   |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence, analysis, and conferences with J. Dodd and A. Newman re: numerous informal comments raised by committee to final orders on first day motions; resolving same. | 1.40 | 1,155.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence, analysis, and conferences with J. Dodd and A. Newman re: numerous informal comments and limited objections filed by various creditors; incorporating comments into final orders as a result of same. | 1.80 | 1,485.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence, analysis, and conferences with J. Dodd and A. Newman re: numerous informal comments and limited objections filed by various creditors; incorporating comments into final orders as a result of same. | 1.60 | 1,320.00 |
| 01/16/17 | Dennis A. Meloro  | Review revised proposed cash management order (.2); email with US Trustee re: same (.1).                                                                      | 0.30 | 262.50   |
| 01/16/17 | Dennis A. Meloro  | Review revised proposed critical vendor order (.2); email with US Trustee re: same (.1).                                                                      | 0.30 | 262.50   |
| 01/16/17 | Dennis A. Meloro  | Review revised proposed shippers (.2) and customer programs orders (.2); email with US Trustee re: same.                                                      | 0.40 | 350.00   |
| 01/16/17 | Nancy A. Mitchell | Drafting PowerPoint for the Special Committee at the end of the week and incorporated comments to the draft.                                                   | 1.10 | 1,265.00 |
| 01/16/17 | Ari Newman        | Draft and revise forms of final first-day                                                                                                                    | 2.50 | 1,287.50 |

Invoice No.:    4418991                                                                                    Page  10
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | orders and internal emails and discussion re: same (1.1); continued negotiation with Committee regarding first-day orders (.4); call with E&Y team re: first-day and other case issues and legal questions (.4); emails with T. Dillman re: final first-day orders (.1); further revising orders, emails re: same and updating agenda re: same (.5). |  |  |
| 01/17/17 | John R. Dodd | Reviewing and commenting on issues relating to retirement of D. Johnson and J. Decker, ordinary course professional issue re: Global Resource Professionals, and potential de minimis asset sale procedures. | 0.80 | 412.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: committee issues on first day final orders. | 0.20 | 165.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: committee comments to final orders on first day orders; revising orders for same and uploading same. | 1.10 | 907.50 |
| 01/17/17 | Paul J. Keenan, Jr. | Finalizing first day orders. | 0.90 | 742.50 |
| 01/17/17 | Ari Newman | Emails with Committee counsel and draft revisions to first day orders re: same. | 0.90 | 463.50 |
| 01/17/17 | Ari Newman | Emails re: final first day hearing and adjourned DIP issues. | 0.40 | 206.00 |
| 01/18/17 | John R. Dodd | Reviewing final, as-entered first day orders. | 0.60 | 309.00 |
| 01/18/17 | Dennis A. Meloro | Review, finalize, file COCs and orders re: cash management (.3), shippers (.3), and critical vendor (.3) orders. | 0.90 | 787.50 |
| 01/18/17 | Dennis A. Meloro | Review COC and proposed revised order on insurance motion. | 0.20 | 175.00 |
| 01/18/17 | Ari Newman | Draft various consultation emails, including for customer program payments and bank accounts (.9); emails with E&Y re: consultation and supporting information (.5); emails re: intercompany activities and discussions with E&Y re: same (.6); reviewing new filings and orders (.2); communication with Ceridian re: cash management (.3). | 2.50 | 1,287.50 |
| 01/19/17 | Nancy A. Mitchell | Prepared for Special Committee meeting including editing materials. | 1.50 | 1,725.00 |
| 01/20/17 | Nancy A. Mitchell | Prepared for and participated in the Special Committee meeting for GT presentation. | 1.50 | 1,725.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Drafting and revising press release. | 0.30 | 247.50 |
| 01/26/17 | John R. Dodd | Reviewing and commenting on indemnity provision in BRG engagement letter. | 0.50 | 257.50 |
| 01/30/17 | Ari Newman | Calls and emails with R. Sainvil of Reed Smith re: adequate assurance requests and analysis of information re: same (1.0); emails with E&Y re: various adequate assurance issues (.3); call from creditor re: critical shipper issue (.1). | 1.40 | 721.00 |

Invoice No.:     4418991
Matter No.:     169956.010200

<u>Description of Professional Services Rendered</u>

Total Hours:     160.70

Total Amount:     $ 98,346.11

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 41.60 | 787.64 | 32,766.00 |
| Nancy A. Mitchell | 8.90 | 1,132.70 | 10,081.00 |
| John R. Dodd | 43.00 | 483.74 | 20,800.87 |
| Sara Hoffman | 3.30 | 450.00 | 1,485.00 |
| Ari Newman | 55.70 | 488.71 | 27,221.24 |
| Dennis A. Meloro | 6.70 | 822.46 | 5,510.50 |
| Maribel Fontanez | 1.20 | 320.00 | 384.00 |
| Jennifer L. Ford | 0.30 | 325.00 | 97.50 |
| Totals: | 160.70 | 611.99 | $     98,346.11 |

Invoice No.:    4418991                                                          Page  12
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/15/16 | John R. Dodd | Preparing form of suggestion of bankruptcy. | 0.50 | 211.52 |
| 12/15/16 | Matthew L. Hinker | Call with GT/MB re: status/strategy. | 1.10 | 781.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing joint administration motion. | 0.30 | 238.50 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing joint creditor list motion. | 0.20 | 159.00 |
| 12/15/16 | Ari Newman | Revise pro hac motions and emails re: same. | 0.40 | 190.00 |
| 12/16/16 | Maribel Fontanez | Further review of conflicts search reports, per P. Keenan. | 1.00 | 320.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with client. | 0.60 | 459.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with EY re: cash collateral, insurance and other issues. | 0.30 | 229.50 |
| 12/19/16 | John R. Dodd | Call with GCG re: creditor matrix issues and service issues. | 0.40 | 190.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Telephone conference with indenture trustee. | 0.20 | 153.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Telephone conference with E&Y and others re: critical vendors and other issues. | 0.50 | 382.50 |
| 12/20/16 | Nancy A. Mitchell | Prepared for and participated in team meeting with client, EY and Miller Buckfire. | 2.40 | 2,592.00 |
| 12/21/16 | Dennis A. Meloro | Review creditor matrix (.3); email with J .Dodd (.1). | 0.40 | 318.00 |
| 12/22/16 | John R. Dodd | Communications with financial advisor regarding critical vendor issues (.1); reviewing and preparing creditor matrix and filing re: creditor matrix (.2); conference with P. Keenan re: case strategy, status and next steps (.4). | 0.70 | 332.50 |
| 12/22/16 | Maribel Fontanez | Prepare Consolidated List of Creditors, per J. Dodd. | 0.40 | 128.00 |
| 12/22/16 | Dennis A. Meloro | Review draft Wilmington Trust resignation / WSFS appointment. | 0.20 | 159.00 |
| 12/22/16 | Ari Newman | Strategy discussions re: consultation issues. | 0.20 | 95.00 |
| 12/22/16 | Ari Newman | Communications with counsel for SENA. | 0.20 | 95.00 |
| 12/27/16 | Maribel Fontanez | Review UCCs and e-mail Tata UCC to J. Dodd. | 0.30 | 96.00 |
| 12/28/16 | John R. Dodd | Call with P. Keenan re: replacement indenture trustee for unsecured notes (.2); reviewing draft tri-party agreement re: transition of indenture trustee for unsecured notes (2.0). | 2.20 | 1,045.00 |
| 12/28/16 | Dennis A. Meloro | Draft, finalize and prepare notice of commencement for filing/service. | 0.80 | 636.00 |
| 12/29/16 | John R. Dodd | Preparing consolidated list of creditors and | 0.30 | 142.50 |

Invoice No.:    4418991                                              Page  13
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  | creditor matrix. |  |  |
|---|---|---|---|---|
| 12/29/16 | Paul J. Keenan, Jr. | Telephone conference with local counsel. | 0.20 | 153.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: creditor matrix. | 0.30 | 229.50 |
| 01/03/17 | John R. Dodd | Call with counsel for Wilmington Trust re: tri-party agreement for successor trustee for unsecured notes (.1); email with P. Keenan re: same (.1). | 0.20 | 103.00 |
| 01/04/17 | Dennis A. Meloro | Review updated creditor matrix (.2); email with P. Keenan re: same (.1). | 0.30 | 262.50 |
| 01/05/17 | John R. Dodd | Preparing form of notice of appointment of successor indenture trustee for unsecured notes and preparing communication re: same. | 1.00 | 515.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: background of company. | 0.80 | 660.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: background of company. | 0.50 | 412.50 |
| 01/06/17 | Maribel Fontanez | Prepare chart of objections / request for additional adequate protection. | 0.30 | 97.50 |
| 01/07/17 | Briana Costa | Emails with M. DiConza and J. Dodd regarding research (.1); send copies of cases from research (.1). | 0.20 | 85.00 |
| 01/10/17 | Dennis A. Meloro | Review H. Shaftel pro hac motion, prepare for filing. | 0.10 | 87.50 |
| 01/13/17 | Ari Newman | Emails with CRO re: case issues. | 0.20 | 103.00 |
| 01/13/17 | Ari Newman | Follow up consultation issues. | 0.20 | 103.00 |
| 01/13/17 | Ari Newman | Follow up call with debtor professionals. | 0.30 | 154.50 |
| 01/17/17 | Dennis A. Meloro | Review M. DiConza pro hac motion, prepare for filing. | 0.10 | 87.50 |
| 01/17/17 | Ari Newman | Emails with UST and others re: bank accounts. | 0.20 | 103.00 |
| 01/17/17 | Ari Newman | Strategy discussions with debtor professionals re: various company issues and proposed payments. | 0.50 | 257.50 |
| 01/19/17 | Ari Newman | Review new Orders entered by Court. | 0.20 | 103.00 |
| 01/23/17 | Ari Newman | Emails re: customer rebate consultations. | 0.10 | 51.50 |
| 01/25/17 | John R. Dodd | Call with J. Milstone (Consumers Energy) re: gas transportation agreement (.2); emails with J. Milstone and J. Royce re: same (.2). | 0.40 | 206.00 |
| 01/29/17 | John R. Dodd | Reviewing requirements and procedures for CRO staffing report and preparing draft report. | 2.00 | 1,030.00 |
| 01/31/17 | Maria J. DiConza | Meeting with clients re: open case issues and planning. | 1.50 | 1,492.50 |

Total Hours:    23.20

Total Amount:    $ 15,250.02

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 1.50 | 995.00 | 1,492.50 |
| Paul J. Keenan, Jr. | 3.40 | 787.94 | 2,679.00 |
| Nancy A. Mitchell | 2.40 | 1,080.00 | 2,592.00 |
| John R. Dodd | 7.70 | 490.33 | 3,775.52 |
| Matthew L. Hinker | 1.10 | 710.00 | 781.00 |
| Ari Newman | 2.50 | 502.20 | 1,255.50 |
| Briana Costa | 0.20 | 425.00 | 85.00 |
| Dennis A. Meloro | 2.40 | 811.67 | 1,948.00 |
| Maribel Fontanez | 2.00 | 320.75 | 641.50 |
| Totals: | 23.20 | 657.33 | $    15,250.02 |

Invoice No.:      4418991                                                                                 Page  15
Matter No.:      169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/22/16 | Ari Newman | Communications with various creditors re: claim issues. | 0.40 | 190.00 |
| 01/04/17 | Dennis A. Meloro | Review 503(b)(9) claim preliminary analysis. | 0.10 | 87.50 |
| | | Total Hours: | 0.50 | |
| | | Total Amount: | | $ 277.50 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805,</u>

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ari Newman | 0.40 | 475.00 | 190.00 |
| Dennis A. Meloro | 0.10 | 875.00 | 87.50 |
| Totals: | 0.50 | 555.00 | $      277.50 |

Invoice No.:      4418991                                                              Page  16
Matter No.:       169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing employee wages motion. | 0.60 | 477.00 |
| 12/15/16 | Ari Newman | Calls and emails with E&Y and other re: Wage Order and associated figures. | 1.00 | 475.00 |
| 12/21/16 | Ari Newman | Review and analyze employee policies, call with B. Pickering of E&Y re: same and various other employee related communications re: same. | 1.50 | 712.50 |
| 12/22/16 | Ari Newman | Communications with E&Y concerning employee wage and benefits. | 0.20 | 95.00 |
| 12/23/16 | Ari Newman | Emails with E&Y re: employee wage and insurance matters. | 0.30 | 142.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with GC re: OCP, wage, benefit and other issues. | 0.60 | 495.00 |
| 01/09/17 | Ari Newman | Review various incentive and profits sharing plans and draft summary analysis re: same. | 1.30 | 669.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: company incentive plans. | 0.40 | 330.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: inquiries into wage motion. | 0.40 | 330.00 |
| 01/10/17 | Ari Newman | Draft and revise summary of incentive and profit-sharing plan. | 0.80 | 412.00 |
| 01/11/17 | Maribel Fontanez | Return various calls re: pension and provide contact information for E. Mierwa, per P. Keenan. | 0.10 | 32.50 |
| 01/11/17 | Ari Newman | Calls and analysis re: employee programs and plans. | 0.60 | 309.00 |
| 01/12/17 | Ari Newman | Case law research and analysis re: severance issues and discussions with B. Richards re: same (1.5); review and analyze severance agreement (.7). | 2.20 | 1,133.00 |
| 01/13/17 | Ari Newman | Review and analysis of incentive and profit sharing program summary and related materials. | 0.70 | 360.50 |
| 01/13/17 | Ari Newman | Case law research and analysis re: claim and bonus payment issues. | 1.50 | 772.50 |
| 01/13/17 | Ari Newman | Strategy discussions with E&Y re: incentive and profit sharing materials. | 0.60 | 309.00 |
| 01/13/17 | Ari Newman | Email to Committee re:  incentive and profit sharing program. | 0.20 | 103.00 |
| 01/16/17 | Dennis A. Meloro | Review revised proposed employee wages order (.2); email with US Trustee re: same. | 0.20 | 175.00 |
| 01/17/17 | Ari Newman | Communications with E&Y and P. Keenan re: employee termination issue. | 0.50 | 257.50 |
| 01/18/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: payroll processing issues. | 0.20 | 165.00 |

Invoice No.:    4418991                                                      Page  17
Matter No.:    169956.010200

Description of Professional Services Rendered

| 01/18/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: company incentive plans to insiders and noninsiders. | 0.70 | 577.50 |
|---|---|---|---|---|
| 01/18/17 | Ari Newman | Reviewing additional information on incentive and profit sharing plans. | 0.40 | 206.00 |
| 01/19/17 | Ari Newman | Communications and analysis re: severance and retirement issues (.5); follow up emails with payroll provider and E&Y re: bank account issues (.2); emails re: incentive plan issues and reviewing FTI emails re: same (.2). | 0.90 | 463.50 |
| 01/21/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: hearing on debtors' incentive plans. | 0.60 | 495.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Numerous correspondence re: committee requests for information on incentive plans. | 0.40 | 330.00 |
| 01/23/17 | John R. Dodd | Call with P. Keenan re: non-insider employee incentive plan (.2); researching law related to performance-based incentive plans (3.5); reviewing motion, interim and final order, and internal work product re: status and factual background (4.0); outlining response in support of wage motion on incentive plan issue (1.0); call with E&Y re: same (.8). | 9.50 | 4,892.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: response to committee objection on incentive plan. | 0.40 | 330.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: response to committee objection on incentive plan. | 0.30 | 247.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: response to committee objection on incentive plan. | 0.30 | 247.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: written response to committee objection on incentive plan. | 0.50 | 412.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: written response to committee objection on incentive plan. | 0.20 | 165.00 |
| 01/23/17 | Dennis A. Meloro | Review/analysis of committee objection and declaration in support - incentive portion of wages motion. | 0.70 | 612.50 |
| 01/23/17 | Dennis A. Meloro | Review and analysis of committee's objection and declaration re: incentive plan payments under wage motion. | 0.70 | 612.50 |
| 01/23/17 | Nancy A. Mitchell | Reviewed committee objections on the benefit plan and reviewed cases that support our position; discussed with P. Keenan. | 1.20 | 1,380.00 |
| 01/23/17 | Ari Newman | Emails and discussion re: Committee objection to incentive plans and review of objection (.4); emails from financial advisor requesting additional information and follow up emails re: same (.1). | 0.50 | 257.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4418991 | | | Page 18 |
| Matter No.: | 169956.010200 | | | |

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/17 | John R. Dodd | Drafting response to objection to incentive plan portion of employee wage motion (10.9); preparing form of order re: same (.6); drafting M. Correra declaration re: same (.7); preparing for deposition of M. Correra and hearing re: non-insider incentive plan (1.3). | 13.50 | 6,952.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee objection to incentive plan. | 0.20 | 165.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee objection to incentive plan. | 0.20 | 165.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Conference with J. Dodd re: response to committee objection to incentive plan. | 0.40 | 330.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with GC re: various employment issues. | 0.50 | 412.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee incentive plan objection. | 0.30 | 247.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: committee objection to incentive plan. | 0.60 | 495.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Analysis of case law in support of company incentive plan. | 0.80 | 660.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Multiple correspondence with committee and CRO re: committee objection to incentive plan. | 0.50 | 412.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Outlining response to committee objection on incentive plan. | 0.50 | 412.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Numerous correspondence, research and analysis re: industry incentive plans. | 0.60 | 495.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Drafting and revising written response to committee objection to incentive plan. | 1.60 | 1,320.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Drafting and revising written response to committee objection to incentive plan. | 1.30 | 1,072.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Drafting and revising written response to committee objection to incentive plan. | 0.80 | 660.00 |
| 01/24/17 | Nancy A. Mitchell | Reviewed cases on the incentive plan issues and discussed arguments with P. Keenan. | 1.10 | 1,265.00 |
| 01/25/17 | John R. Dodd | Revising response in support of wage motion (4.6); revising M. Correra declaration re: same (1); drafting motion for leave to file (.6); drafting motion to short notice on motion for leave to file (.5). | 6.70 | 3,450.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conferences with CRO re: committee incentive plan objection. | 0.30 | 247.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee incentive plan objection. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: response to committee objection on incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee objection to incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Multiple telephone conferences with J. Dodd re: response to committee objection | 0.40 | 330.00 |

Invoice No.:     4418991                                                                      Page  19
Matter No.:     169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | to incentive plan. | | |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: response to committee objection to incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel re; incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: response to incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Deposition of CRO by committee; conferences with CRO before and after with CRO re: hearing on incentive plan. | 4.00 | 3,300.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Numerous correspondence with noteholders re: committee objection to incentive plan. | 0.40 | 330.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Analysis of FTI declaration in support of committee objection to incentive plan. | 0.50 | 412.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Drafting and revising motion for leave to file reply. | 0.40 | 330.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Working with CRO on declaration in support of incentive plan. | 0.80 | 660.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Working with CRO on declaration in support of incentive plan. | 0.50 | 412.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Drafting and revising written response  of incentive plan. | 1.30 | 1,072.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Drafting and revising written response  of incentive plan. | 1.60 | 1,320.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Preparation for deposition of CRO. | 0.50 | 412.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: response to committee objection to incentive plan. | 0.20 | 165.00 |
| 01/25/17 | Dennis A. Meloro | Review response re: incentive portion of wages motion, motion to shorten, motion for leave, prepare for filing (.7); emails with J. Dodd,  P. Keenan re: same (.2). | 0.90 | 787.50 |
| 01/25/17 | Dennis A. Meloro | Review, file M. Correra declaration re: incentive payments. | 0.20 | 175.00 |
| 01/26/17 | John R. Dodd | Preparing for hearing on non-insider incentive plan issue including research re: judicial notice and hearsay. | 3.40 | 1,751.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee incentive plan objection. | 0.30 | 247.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: standards for incentive plan. | 0.20 | 165.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: standards for incentive plan. | 0.20 | 165.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Telephone conference with local counsel re: hearing on incentive plan. | 0.20 | 165.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Conference with CRO re: contested incentive plans and preparation for hearing. | 1.10 | 907.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Close analysis of case law in support of incentive plans in preparation for hearing. | 1.20 | 990.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Preparation of oral argument and outlining questions for CRO as witness and cross of | 1.40 | 1,155.00 |

Invoice No.:    4418991                                                                                      Page  20
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  | committee witness. |  |  |
|---|---|---|---|---|
| 01/26/17 | Paul J. Keenan, Jr. | Outlining oral argument for contested hearing on incentive plan. | 0.90 | 742.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Analysis of deposition transcript and DIP financing hearing transcript in preparation for contested hearing on incentive plans. | 0.90 | 742.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Numerous correspondence and telephone conferences with CRO re: potential settlement on dispute on incentive plans. | 0.90 | 742.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Outlining introduction of evidence for contested hearing on incentive plans. | 0.40 | 330.00 |
| 01/26/17 | Nancy A. Mitchell | Addressed issues re: employee hearing. | 0.50 | 575.00 |
| 01/27/17 | John R. Dodd | Final preparations for hearing on motion to pay non-insiders under performance-based incentive plans (.1); preparing form of agreed order re: same (.9). | 1.00 | 515.00 |
| 01/27/17 | Paul J. Keenan, Jr. | Preparation for contested hearing on incentive plan. | 1.90 | 1,567.50 |
| 01/27/17 | Paul J. Keenan, Jr. | Conferences and correspondence re: potential settlement prior to hearing. | 1.10 | 907.50 |
| 01/27/17 | Paul J. Keenan, Jr. | Hearing on incentive plan and conference with CRO re: terms of settlement and next steps. | 1.50 | 1,237.50 |
| 01/27/17 | Paul J. Keenan, Jr. | Telephone conference with client re: terms of settlement. | 0.20 | 165.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Drafting and revising order on incentive plan. | 0.70 | 577.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: comments by noteholders and committee on order on incentive plan. | 0.80 | 660.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Drafting and revising order on incentive plan in response to comments by noteholders and committee. | 0.70 | 577.50 |
| 01/30/17 | Dennis A. Meloro | Draft COC re: incentive order, review, prepare COC and order for filing. | 0.50 | 437.50 |
| 01/30/17 | Ari Newman | Strategy discussion re: incentive plan issues and related matters. | 0.30 | 154.50 |
| 01/31/17 | Ari Newman | Review final order on incentive plan and strategy discussion re: same. | 0.20 | 103.00 |

Total Hours:    94.50

Total Amount:    $ 64,026.50

Invoice No.:    4418991
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806,</u>

    EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 40.00 | 825.00 | 33,000.00 |
| Nancy A. Mitchell | 2.80 | 1,150.00 | 3,220.00 |
| John R. Dodd | 34.10 | 515.00 | 17,561.50 |
| Ari Newman | 13.70 | 506.24 | 6,935.50 |
| Dennis A. Meloro | 3.80 | 862.37 | 3,277.00 |
| Maribel Fontanez | 0.10 | 325.00 | 32.50 |
| Totals: | 94.50 | 677.53 | $   64,026.50 |

Invoice No.:  4418991

Matter No.:  169956.010200

Page  22

Description of Professional Services Rendered

TASK CODE:       807       STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/27/17 | John R. Dodd | Analyzing issues relating to automatic stay and non-bankruptcy pre-petition litigation. | 0.40 | 206.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 206.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John R. Dodd | 0.40 | 515.00 | 206.00 |
| Totals: | 0.40 | 515.00 | $ 206.00 |

Invoice No.:    4418991                                                                Page 23
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:    809    FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/15/16 | Mark D. Bloom | Planning for first-day cash collateral and related hearings (.2); advice re: J. Carey prior decisions on insider DIP loans (.7); and related review of BahaMar DIP loan papers (.3). | 1.20 | 1,140.00 |
| 12/15/16 | Todd E. Bowen | Draft/revise DIP loan agreement | 5.30 | 4,770.00 |
| 12/15/16 | Maria J. DiConza | Draft proposed DIP financing order (4.1); analyze DIP structure issues (.9); draft NDA form (.5); emails with Miller Buckfire re: NDAs (.4); review counterparty markups of same (.6); call with Miller Buckfire re: process (.3). | 6.80 | 6,460.00 |
| 12/15/16 | John R. Dodd | Call with C. Gridelli and P. Keenan re: preparing diligence materials for DIP financing process. | 0.20 | 84.61 |
| 12/15/16 | Matthew L. Hinker | Revise NDAs re: financing process. | 0.90 | 639.00 |
| 12/15/16 | Matthew L. Hinker | Discussions with bondholder counsel re: cash collateral issues. | 0.80 | 568.00 |
| 12/15/16 | Matthew L. Hinker | Discussions re: cash collateral/DIP issues (1.4); and research re: same (2.4). | 3.80 | 2,698.00 |
| 12/15/16 | Sara Hoffman | Call with M. DiConza re: DIP motion research (0.2); research DIP issue (3.2); call with P. Keenan, N. Mitchell, M. DiConza, M. Hinker, A. Newman, J. Dodd, and B. Richards (EY) re: post-filing tasks (0.4). | 3.80 | 1,710.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Telephone conference re: NDA for DIP financing. | 0.20 | 153.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and strategy re: DIP financing process. | 0.60 | 459.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to use cash collateral (1.2); email with P. Keenan re: same (.1). | 1.30 | 1,033.50 |
| 12/15/16 | Nancy A. Mitchell | Cash collateral; DIP and filing issues. | 2.90 | 3,132.00 |
| 12/15/16 | Ari Newman | Emails re: DIP financing and various terms. | 0.30 | 142.50 |
| 12/16/16 | Mark D. Bloom | Planning of strategy re: DIP loan and for argument before court -- insider marker, terms, priming issues, use of Buckfire -- and advice concerning same. | 1.20 | 1,140.00 |
| 12/16/16 | Maria J. DiConza | Research re: DIP structure issues (.7); revise DIP Order (1.1); review, analyze and comment on NDA counterparty markups and issues (.4). | 2.20 | 2,090.00 |
| 12/16/16 | Matthew L. Hinker | Revise/Conform Order. | 5.10 | 3,621.00 |
| 12/16/16 | Sara Hoffman | Research for DIP issue. | 3.30 | 1,485.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: | 0.30 | 229.50 |

Invoice No.:    4418991                                                                    Page  24
Matter No.:    169956.010200

Description of Professional Services Rendered

|          |                     |                                                                                                              |      |          |
|----------|---------------------|--------------------------------------------------------------------------------------------------------------|------|----------|
|          |                     | DIP financing RFP and other issues.                                                                          |      |          |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell and M. Hinker re: cash collateral.                                     | 0.30 | 229.50   |
| 12/16/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP financing issues.                                                        | 0.40 | 306.00   |
| 12/16/16 | Nancy A. Mitchell   | Addressed financing and DIP issues and structure; calls with MB re: same.                                    | 2.50 | 2,700.00 |
| 12/17/16 | Mark D. Bloom       | Further analysis of DIP loan and working capital issues, contractual subordination of noteholders and legal arguments for hearing. | 0.80 | 760.00 |
| 12/17/16 | Maria J. DiConza    | Review, analyze and comment on NDA counterparty markups and issues.                                          | 1.00 | 950.00   |
| 12/17/16 | Sara Hoffman        | Research for DIP issue.                                                                                      | 3.50 | 1,575.00 |
| 12/17/16 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing issues.                                               | 0.70 | 535.50   |
| 12/18/16 | Matthew L. Hinker   | Revise CC Order per comments (.7); discussions re: same (.5); review and discuss revised budget (.9).        | 2.10 | 1,491.00 |
| 12/18/16 | Paul J. Keenan, Jr. | Telephone conference with M. Hinker re: cash collateral.                                                     | 0.20 | 153.00   |
| 12/18/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: cash collateral issues.                                            | 0.60 | 459.00   |
| 12/18/16 | Dennis A. Meloro    | Review revised proposed cash collateral order and budget.                                                   | 0.50 | 397.50   |
| 12/19/16 | Mark D. Bloom       | Further planning of strategy re: interim cash collateral at first-day hearings and interim DIP loan to follow. | 0.40 | 380.00 |
| 12/19/16 | Maria J. DiConza    | Review, analyze and comment on NDA counterparty markups and issues (.9); analysis of DIP research (.7).      | 1.60 | 1,520.00 |
| 12/19/16 | Matthew L. Hinker   | Revise cash collateral order per comments.                                                                  | 0.90 | 639.00   |
| 12/19/16 | Sara Hoffman        | Review NDAs (2.5); email fully executed NDA to counterparty (0.2).                                          | 2.70 | 1,215.00 |
| 12/19/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: cash collateral issues and budget.                                          | 0.60 | 459.00   |
| 12/19/16 | Paul J. Keenan, Jr. | Multiple correspondence and analysis re: NDAs.                                                              | 0.40 | 306.00   |
| 12/19/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: cash management issues.                                                     | 0.50 | 382.50   |
| 12/19/16 | Dennis A. Meloro    | Review updated proposed cash collateral order.                                                             | 0.40 | 318.00   |
| 12/19/16 | Ari Newman          | First-day follow-up strategy discussions with various debtors' professionals, including DIP discussions.     | 1.00 | 437.30   |
| 12/20/16 | Mark D. Bloom       | Further planning of strategy for interim DIP financing -- insiders, DDJ, new lenders, incl. analysis of priority, priming, control and related issues. | 0.40 | 380.00 |
| 12/20/16 | Maria J. DiConza    | Call with Miller Buckfire re: NDA process (.5); review, analyze and comment on NDA counterparty markups and issues (.8). | 1.30 | 1,235.00 |
| 12/20/16 | Matthew L. Hinker   | Meeting with GT/MB and Company re:                                                                           | 3.30 | 2,343.00 |

Invoice No.:    4418991                                                                          Page  25
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | financing. | | |
| 12/20/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: NDAs and DIP financing process generally. | 0.60 | 459.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Preparation for meeting with Miller Buckfire. | 0.50 | 382.50 |
| 12/20/16 | Paul J. Keenan, Jr. | Correspondence, conferences with M. DiConza and analysis re: launch of DIP financing process. | 1.40 | 1,071.00 |
| 12/20/16 | Nancy A. Mitchell | Issues re: NDA. | 0.30 | 324.00 |
| 12/21/16 | Maria J. DiConza | Call and emails with counterparty re: NDA (.4); review and comment on open NDAs (.6); draft DIP term sheet ( 2.1); review and comment on Mast term sheet (1.4); calls and emails with team re: DIP documents (.6); revise DDJ NDA (.4); review and comment on DIP motion (.3). | 5.80 | 5,510.00 |
| 12/21/16 | Matthew L. Hinker | Draft/Revise financing motion and order. | 1.90 | 1,349.00 |
| 12/21/16 | Matthew L. Hinker | Review term sheet (.4); discussions with GT re: same (.7). | 1.10 | 781.00 |
| 12/21/16 | Sara Hoffman | Revise NDA (1.6); review of NDAs (0.3); response email to A. Newman (0.4). | 2.30 | 1,035.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference with EY re: cash collateral. | 0.20 | 153.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference re: DIP financing process. | 0.50 | 382.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing process. | 0.20 | 153.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing process. | 0.20 | 153.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conferences with Miller Buckfire. | 0.40 | 306.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Analysis of variance report. | 0.20 | 153.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: NDAs. | 0.30 | 229.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP term sheet. | 0.30 | 229.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence re: and revision of DIP motion. | 0.40 | 306.00 |
| 12/21/16 | Nancy A. Mitchell | Addressed DIP financing issues and calls re: same. | 0.90 | 972.00 |
| 12/22/16 | Mark D. Bloom | Planning of strategy re: financing and proposal from secured lenders -- rollover, interest rate and adequate protection issues. | 0.30 | 285.00 |
| 12/22/16 | Maria J. DiConza | Emails with team re: DIP term sheets and motion/order (.3); email to Latham re: NDA comments (.1); review NDA comments (.2). | 0.60 | 570.00 |
| 12/22/16 | Matthew L. Hinker | Revise financing motion and order. | 1.90 | 1,349.00 |
| 12/22/16 | Matthew L. Hinker | Revise term sheet re: financing. | 1.60 | 1,136.00 |
| 12/22/16 | Matthew L. Hinker | Call with Company re: financing issues. | 0.40 | 284.00 |
| 12/22/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP term sheets. | 0.60 | 459.00 |
| 12/22/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: | 0.70 | 535.50 |

Invoice No.:    4418991                                                                          Page  26
Matter No.:     169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and revision of DIP financing order. | | |
| 12/22/16 | Ari Newman | Strategy meeting re: case update and DIP financing process. | 0.30 | 142.50 |
| 12/23/16 | Maria J. DiConza | Review/revise Mast term sheet (.5); emails with team re: same (.2); review and comment on DIP notice (.8); review NDA markups (.3); emails with team re: filings (.2); review revise DIP documents re: same (.3). | 2.30 | 2,185.00 |
| 12/23/16 | Matthew L. Hinker | Draft/Revise Financing Motion/Order (1.2); calls/emails re: motion/order (.8); draft and revise notice (.9); revise term sheets (1.1); discussions with GT re: term sheets (.3). | 4.30 | 3,053.00 |
| 12/23/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP term sheet. | 0.60 | 459.00 |
| 12/23/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP order. | 0.50 | 382.50 |
| 12/23/16 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and review of draft CIM. | 0.60 | 459.00 |
| 12/23/16 | Dennis A. Meloro | Review DIP timeline notice, prepare for filing/service (.2); email with GCG re: service (.1). | 0.30 | 238.50 |
| 12/23/16 | Ari Newman | Strategy discussions re: DIP issues. | 0.10 | 47.50 |
| 12/24/16 | Matthew L. Hinker | Review CIM and discussions re: same. | 0.50 | 355.00 |
| 12/26/16 | Maria J. DiConza | Work through open NDAs. | 0.90 | 855.00 |
| 12/26/16 | Matthew L. Hinker | Revise term sheet and distribute to lenders. | 0.30 | 213.00 |
| 12/26/16 | Paul J. Keenan, Jr. | Correspondence and analysis of DIP term sheet, CIM, NDAs and other documents. | 1.80 | 1,377.00 |
| 12/27/16 | Matthew L. Hinker | Review and revise process letter and term sheet. | 0.60 | 426.00 |
| 12/27/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP financing process. | 0.60 | 459.00 |
| 12/28/16 | Maria J. DiConza | Review NDA mark ups (.8); call with Latham re: DDJ NDA (.2); review/revise same (.4); emails with T. Florence re: open NDA issues (.5). | 1.90 | 1,805.00 |
| 12/28/16 | Brittany M. Giusini | Conference call with D. Meloro regarding document production (.1); correspondence with E&Y and D. Meloro regarding same (.1). | 0.20 | 80.00 |
| 12/28/16 | Sara Hoffman | Review of comments to form NDA from potential DIP financiers. | 3.90 | 1,755.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Telephone conference with special committee re: DIP financing process and other issues. | 0.50 | 382.50 |
| 12/29/16 | Maria J. DiConza | Review, revise NDAs (.9); emails with Miller Buckfire and T. Florence re: same (.5); call with S. Hoffman re: same (.2); emails and call with NDA counterparties (.6). | 2.20 | 2,090.00 |
| 12/29/16 | John R. Dodd | Reviewing documents for DIP dataroom. | 0.20 | 95.00 |
| 12/29/16 | Brittany M. Giusini | Correspondence with D. Meloro regarding | 1.00 | 400.00 |

Invoice No.:    4418991                                                                                    Page 27
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | document production (.3); reviewing documents for production (.7). |  |  |
| 12/29/16 | Sara Hoffman | Review of comments to NDAs for potential DIP financing (2.8); review of email from T. Florence re: changes to NDAs (0.4); call with T. Coates re: NDA (0.3); email M. DiConza re: call (0.3); call with E. Reubel of Miller Buckfire re: NDAs (0.2). | 4.00 | 1,800.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: Rimrock term sheet. | 0.40 | 306.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: NDAs. | 0.20 | 153.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: trading issues on notes. | 0.40 | 306.00 |
| 12/29/16 | Nancy A. Mitchell | Addressed DIP issues. | 1.50 | 1,620.00 |
| 12/30/16 | Maria J. DiConza | Review and comment on NDA mark-ups (.9); call with MB and team re: DIP proposals (.8); review and analyze term sheets re: same (.7). | 2.40 | 2,280.00 |
| 12/30/16 | Brittany M. Giusini | Correspondence with D. Meloro regarding documents (.1); downloading and preparing to review documents for production and multiple conference calls regarding same (1.7); reviewing documents for production, requesting binders, reviewing binders for completion and transmitting documents and correspondence with D. Meloro regarding same (3.2). | 5.00 | 2,000.00 |
| 12/30/16 | Matthew L. Hinker | Call with MB/GT re: term sheet. | 0.50 | 355.00 |
| 12/30/16 | Matthew L. Hinker | Review revised term sheet re: financing. | 0.90 | 639.00 |
| 12/30/16 | Sara Hoffman | Review of emails from Miller Buckfire re: NDAs (0.1); review of NDA (2.4); call with M. DiConza re: HHCP NDA (0.2); revise draft HHCP NDA (0.3); email revised HHCP NDA to T. Florence for review (0.3); email revised NDAs (0.2); call with T. Coates re: changes to NDA for HHCP (0.2). | 3.70 | 1,665.00 |
| 12/30/16 | Paul J. Keenan, Jr. | Telephone conference re: Rimrock proposal. | 0.50 | 382.50 |
| 12/30/16 | Paul J. Keenan, Jr. | Analysis and correspondence re: DIP term sheet. | 0.40 | 306.00 |
| 12/30/16 | Nancy A. Mitchell | Addressed DIP issues. | 2.30 | 2,484.00 |
| 01/01/17 | Maria J. DiConza | Emails with MB and team re: DIP proposals and next steps. | 0.30 | 298.50 |
| 01/01/17 | Nancy A. Mitchell | Revised and distributed MAST term sheet. | 1.10 | 1,265.00 |
| 01/02/17 | Maria J. DiConza | Call with MB and team re: DIP term sheets and next steps (.8); follow- up emails with team re: same (.3); review and comment on DIP term sheet (.3). | 1.40 | 1,393.00 |
| 01/02/17 | John R. Dodd | Call with P. Keenan re: preparing motion to reimburse due diligence expenses of third-party potential DIP lender (.2); | 2.20 | 1,133.00 |

Invoice No.:    4418991                                                                Page  28
Matter No.:     169956.010200

Description of Professional Services Rendered

|          |                    |                                                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|--------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |                    | preparing motion to reimburse due diligence expenses of third-party potential DIP lender (2.0).                                                                                                                                                                                                                                                  |      |          |
| 01/02/17 | Matthew L. Hinker  | Call with GT/MB re: term sheet/responses.                                                                                                                                                                                                                                                                                                        | 1.40 | 1,106.00 |
| 01/02/17 | Matthew L. Hinker  | Call with MB/GT re: financing process.                                                                                                                                                                                                                                                                                                           | 0.60 | 474.00   |
| 01/02/17 | Matthew L. Hinker  | Call with MB/GT re: financing issues.                                                                                                                                                                                                                                                                                                            | 0.40 | 316.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: draft term sheet.                                                                                                                                                                                                                                                                                               | 0.40 | 330.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: proposed terms of DIP financing.                                                                                                                                                                                                                                                                                 | 0.70 | 577.50   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing term sheets and alternatives.                                                                                                                                                                                                                                                            | 0.80 | 660.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire re: DIP financing proposals and alternatives.                                                                                                                                                                                                                                                          | 0.80 | 660.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell and M. Hinker re: DIP financing proposals and alternatives.                                                                                                                                                                                                                                                | 0.60 | 495.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conferences and correspondence with CEO re: creditor meetings and DIP financing.                                                                                                                                                                                                                                                       | 0.30 | 247.50   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conferences and correspondence with Miller Buckfire re: DIP financing.                                                                                                                                                                                                                                                                 | 0.60 | 495.00   |
| 01/02/17 | Paul J. Keenan, Jr. | Telephone conferences and numerous correspondence with Miller Buckfire and N. Mitchell re: DIP financing alternatives.                                                                                                                                                                                                                           | 0.80 | 660.00   |
| 01/02/17 | Nancy A. Mitchell  | Reviewed and marked up DDJ DIP term sheet and emails with MB re: same.                                                                                                                                                                                                                                                                           | 1.70 | 1,955.00 |
| 01/02/17 | Nancy A. Mitchell  | Addressed issues re: DIP financing on 3 calls with GT and MB teams.                                                                                                                                                                                                                                                                              | 1.10 | 1,265.00 |
| 01/02/17 | Nancy A. Mitchell  | Call with Rimrock.                                                                                                                                                                                                                                                                                                                               | 0.20 | 230.00   |
| 01/02/17 | Hal S. Shaftel     | Document review/analysis re::potential contested hearing.                                                                                                                                                                                                                                                                                        | 2.20 | 2,563.00 |
| 01/03/17 | Maria J. DiConza   | Review and comment on open NDAs (.6); draft DIP termsheet (1.1); call with Akin call re: DIP proposals (.4); review/revise Mast DIP proposal (1.2); call with Latham re: termsheet and NDA (.4); emails with company advisors re: update on process and proposals (.9); review/revise DDJ termsheet (.3); emails to Latham and a Akin re: DIP proposals and term sheet mark-ups (.5). | 5.40 | 5,373.00 |
| 01/03/17 | John R. Dodd       | Preparing motion to reimburse due diligence expenses of third-party potential DIP lender.                                                                                                                                                                                                                                                        | 6.90 | 3,553.50 |
| 01/03/17 | Matthew L. Hinker  | Call with AG re: term sheet.                                                                                                                                                                                                                                                                                                                     | 0.40 | 316.00   |
| 01/03/17 | Matthew L. Hinker  | Discussions with GT re: revisions to term sheet.                                                                                                                                                                                                                                                                                                 | 0.60 | 474.00   |
| 01/03/17 | Sara Hoffman       | Review of email from potential DIP lender re: NDA.                                                                                                                                                                                                                                                                                               | 0.10 | 51.00    |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with shareholders' counsel re: DIP proposal.                                                                                                                                                                                                                                                                               | 0.60 | 495.00   |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with CEO re: meetings with UCC and UST. | 0.50 | 412.50 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with shareholders' counsel re: DIP financing. | 0.60 | 495.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel and CEO. | 0.60 | 495.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing. | 0.20 | 165.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: potential litigation issues. | 0.20 | 165.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP terms sheet. | 0.80 | 660.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: litigation threatened over DIP financing and determining strategy for same. | 1.30 | 1,072.50 |
| 01/03/17 | Nancy A. Mitchell | Address DIP issues. | 1.50 | 1,725.00 |
| 01/03/17 | Ari Newman | Strategy discussions re: DIP issues. | 0.20 | 103.00 |
| 01/03/17 | Hal S. Shaftel | Document analysis, client calls, case management. | 1.80 | 2,097.00 |
| 01/04/17 | Maria J. DiConza | Emails with Miller Buckfire re: DIP issues (.6); review and comment on DIP presentation (.7); emails with M. Chehi re: DIP (.2); emails with company advisors re: same (.4); call with company advisors re: budget (.6); emails with company re: DDJ NDA amendment (.3); email with Latham re: same (.1); call with Akin re: DIP proposals (.3); calls and emails with team re: next steps re: DIPs (.6). | 3.80 | 3,781.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Telephone conference and correspondence with N. Mitchell re: DIP financing. | 0.20 | 165.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Telephone conference with special committee re: DIP financing. | 1.20 | 990.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Telephone conference with M. Buckfire and others re: 13 week forecast. | 0.50 | 412.50 |
| 01/04/17 | Paul J. Keenan, Jr. | Analysis of variance report. | 0.20 | 165.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Analysis of competing terms sheets in preparation for call with special committee. | 0.80 | 660.00 |
| 01/04/17 | Ari Newman | Strategy discussions re: DIP developments and case issues. | 0.30 | 154.50 |
| 01/05/17 | Maria J. DiConza | Emails with MB and parties re: NDAs and diligence (.6); call and emails with Chehi re: DIP proposal (.3); call with potential lender re: term sheet issues (1.1); call with company re: data room, diligence and cleansing (.6); call with MB re: third party proposal (.3); call with third party re: negotiating same (1.2); update call with company advisors re: DIP proposals (.4); call and emails with Akin re: DIP (.5); emails and calls with N. Mitchell and P. Keenan re: DIP process and next steps (.8). | 5.80 | 5,771.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: | 0.20 | 165.00 |

Invoice No.:    4418991                                                                     Page 30
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | DIP financing process. | | |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire re: DIP proposal. | 0.20 | 165.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire re: DIP proposal. | 0.20 | 165.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: DIP financing process. | 0.60 | 495.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with E&Y re: DIP financing process. | 0.20 | 165.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with E&Y re: cash flow issues. | 0.30 | 247.50 |
| 01/05/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: 13 week budget. | 0.40 | 330.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing term sheet and telephone conferences with M Buckfire re: same. | 1.70 | 1,402.50 |
| 01/05/17 | Nancy A. Mitchell | Reviewed all the submitted DIP facilities and calls and emails re: strategy. | 3.80 | 4,370.00 |
| 01/05/17 | Hal S. Shaftel | Analysis of documents re: DIP financing. | 0.50 | 582.50 |
| 01/06/17 | Mark D. Bloom | Planning for DIP financing -- lien priorities and control features of various proposals, and strategy re: same. | 0.30 | 307.50 |
| 01/06/17 | Briana Costa | Call with M. DiConza regarding assignment (.5); research courts' treatment of junior DIP (1.7); research heightened scrutiny standards for insiders (1.8); summarize cases and standards found (1.4). | 5.40 | 2,295.00 |
| 01/06/17 | Maria J. DiConza | Review and comment on Skadden DIP proposal (1.1); call and emails with MB re: update on DIP process/termsheets (1.2); call with Skadden re: term sheet (.4); further update call with company advisors re: DIPs (.8); calls and emails with Akin and Latham re: DIP (.7). | 4.20 | 4,179.00 |
| 01/06/17 | Maria J. DiConza | Special committee call re: consideration of DIP proposals. | 1.00 | 995.00 |
| 01/06/17 | John R. Dodd | Preparing DIP financing motion (7.2); call with N. Mitchell, M. DiConza, P. Keenan, M. Hinker re: debtor in possession financing (.8). | 8.00 | 4,120.00 |
| 01/06/17 | Paul J. Keenan, Jr. | Telephone conference with M. Buckfire re: status of DIP financing. | 0.80 | 660.00 |
| 01/06/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: structure and documentation of DIP financing and follow up re: same. | 0.70 | 577.50 |
| 01/06/17 | Paul J. Keenan, Jr. | Telephone conference with M. Buckfire and others re: decisions of special committee on DIP financing. | 0.70 | 577.50 |
| 01/06/17 | Paul J. Keenan, Jr. | Analysis of competing DIP term sheets. | 1.30 | 1,072.50 |
| 01/06/17 | Paul J. Keenan, Jr. | Analysis of competing DIP financing terms sheets and numerous correspondence re: same. | 1.30 | 1,072.50 |
| 01/06/17 | Nancy A. Mitchell | Reviewed two DIP proposals and calls re: | 2.30 | 2,645.00 |

Invoice No.:    4418991                                                                Page  31
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 01/06/17 | Ari Newman | Strategy discussions and updates re: DIP. | 0.30 | 154.50 |
| 01/07/17 | Maria J. DiConza | Call with Akin and Latham re: DIP plans (.7); follow-up call and emails with client and team re: same (.8); emails with Latham/Akin re: Term sheets (.3); review and mark-up DDJ/Mast term sheet (2.4); emails with clients re: same (.6); call with E. Reubell re: same (.4); review and comment on drafts of DIP motion (1.5); negotiations with M. Chehi re: open DIP issues (.7); call with P. Dublin re: DIP (.4); analysis of open issues in motion, order and term sheets (2.1); emails with clients and advisors re: same (.8). | 10.70 | 10,646.50 |
| 01/07/17 | John R. Dodd | Preparing DIP financing motion (2.3); preparing declaration of James Doak in support of the motion (3.0). | 5.30 | 2,729.50 |
| 01/07/17 | Paul J. Keenan, Jr. | Telephone conference with Latham and Akin and others re: DIP financing. | 0.70 | 577.50 |
| 01/07/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire and GT re: DIP financing. | 0.30 | 247.50 |
| 01/07/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing and other issues. | 0.50 | 412.50 |
| 01/07/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and revisions re: DIP financing documentation, including term sheet, motion, proposed order, and declaration. | 2.80 | 2,310.00 |
| 01/07/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and revisions re: DIP financing documentation, including term sheet, motion, proposed order, and declaration. | 1.30 | 1,072.50 |
| 01/07/17 | Paul J. Keenan, Jr. | Drafting and revising DIP financing motion. | 2.20 | 1,815.00 |
| 01/07/17 | Paul J. Keenan, Jr. | Drafting and revising DIP financing motion. | 2.60 | 2,145.00 |
| 01/08/17 | Maria J. DiConza | Review and revise DIP order (2.8); review and comment on drafts of DIP motion (2.1); review and comment on drafts of Doak declaration (1.8); calls and emails with M. Chehi re: term sheet, budget, order, timing and other open DIP issues (1.2); call and emails with H. Shaftel and P. Keenan re: DIP discovery (.7); emails with Pritchard's re: budget and cash situation (.3); calls and emails with team re: finalizing DIP documents, working through open issues (1.7); emails with clients and advisors re: same (.6). | 11.20 | 11,144.00 |
| 01/08/17 | John R. Dodd | Preparing and revising declaration of J. Doak (4.7); revising motion for DIP financing (5.5); preparing motion to shorten notice period on DIP motion (.6); | 11.10 | 5,716.50 |

Invoice No.:    4418991                                                                      Page  32
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | call with N. Mitchell, M. DiConza, P. Keenan, and D. Meloro re: DIP financing motion (.3). |  |  |
| 01/08/17 | Paul J. Keenan, Jr. | Telephone conference with M. Chehi re: shareholder DIP financing proposal. | 0.70 | 577.50 |
| 01/08/17 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: revisions to J. Doak declaration. | 0.20 | 165.00 |
| 01/08/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel and M. DiConza re: requests for depositions. | 0.50 | 412.50 |
| 01/08/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza and N. Mitchell re: DIP financing alternatives. | 0.40 | 330.00 |
| 01/08/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and revisions re: DIP loan documentation, including motion, proposed order, and declaration. | 2.40 | 1,980.00 |
| 01/08/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and revisions re: DIP loan documentation, including motion, proposed order, and declaration. | 2.60 | 2,145.00 |
| 01/08/17 | Dennis A. Meloro | Review/revise draft DIP motion and order (2.5), motion to shorten notice (.3). | 2.80 | 2,450.00 |
| 01/08/17 | Dennis A. Meloro | Call with P. Keenan, N. Mitchell, M. DiConza re: DIP motion/open issues. | 0.30 | 262.50 |
| 01/08/17 | Nancy A. Mitchell | Reviewed and revised DIP Motion, DIP Order and Term Sheet and Doak Declaration and calls and emails re; same. | 2.50 | 2,875.00 |
| 01/08/17 | Hal S. Shaftel | Attn. re: DIP financing motion practice. | 0.50 | 582.50 |
| 01/09/17 | Maria J. DiConza | Emails with clients and team re: DIP motion, timing, next steps (.8); call with E. Reubel re: same (.3); calls with P. Keenan re: same (.3); call with M. Chehi re: DIP order comments (.4); revise order (.9); finalize motion and filings (.8); emails with D. Meloro re: filing and hearing date (.4); emails with Akin/Latham re: next steps and negotiations (.2); review and comment on motion to shorten (.4); call with Akin re: update, DIP issues (1.3); call with company advisors re: next steps on DIP process (1.0); emails with litigations re: DIP discovery (.8). | 7.60 | 7,562.00 |
| 01/09/17 | John R. Dodd | Finalizing DIP financing motion and declaration of J. Doak (1); revisions to motion to shorten time (.6); call with D. Meloro (.1). | 1.70 | 875.50 |
| 01/09/17 | Matthew L. Hinker | Review term sheet and assist in DIP negotiations. | 2.10 | 1,659.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing. | 0.20 | 165.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing. | 0.20 | 165.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with shareholders' | 0.30 | 247.50 |

Invoice No.:    4418991                                                                          Page  33
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | counsel. | | |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with Akin and Latham re: negotiation of DIP financing term sheet. | 1.20 | 990.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with CRO and Miller Buckfire re: negotiations of DIP financing. | 0.50 | 412.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell and H. Shaftel re: depositions requested by Akin and Latham. | 0.50 | 412.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: depositions requested by Akin and Latham. | 0.20 | 165.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis, and revisions re: DIP financing motion, declaration and term sheet. | 1.80 | 1,485.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis, and revisions re: DIP financing motion, declaration and term sheet. | 1.30 | 1,072.50 |
| 01/09/17 | Dennis A. Meloro | Review/revise draft and updated DIP motion and order, motion to shorten notice, and prepare for filing (2.4); numerous emails/calls with GT working group (.5). | 2.90 | 2,537.50 |
| 01/09/17 | Dennis A. Meloro | Numerous calls/emails with parties, chambers re: DIP financing hearing dates. | 0.50 | 437.50 |
| 01/09/17 | Dennis A. Meloro | Review Doak declaration in support of DIP. | 0.30 | 262.50 |
| 01/09/17 | Nancy A. Mitchell | Reviewed DIP Term Sheet, call re: DIP; calls and emails re: same. | 1.50 | 1,725.00 |
| 01/09/17 | Ari Newman | Review DIP motion and term sheet and strategy discussion re: same. | 0.30 | 154.50 |
| 01/09/17 | Hal S. Shaftel | Document review and developing strategy for litigation on DIP financing. | 2.80 | 3,262.00 |
| 01/10/17 | Sal H. Chan | Meeting with team to discuss background of case and document review guidelines. | 0.60 | 159.00 |
| 01/10/17 | Maria J. DiConza | Calls and emails with litigators and MB re: DIP litigation issues and next steps (1.1); call with debtor advisors re: term sheet comments (1.2); review/comment/revise DIP term sheet (1.8); calls with Latham and Akin re: same (1.3); follow-up calls with company advisors (.8); review emails for DIP discovery production (4.6). | 10.80 | 10,746.00 |
| 01/10/17 | Maribel Fontanez | Prepare notices of deposition re: cash collateral motion objection. | 0.80 | 260.00 |
| 01/10/17 | Daniel Friedman | Meetings to discuss preparation for DIP hearing (.6), reviewed background documents (3.0), and worked with client and Miller Backfire to collect documents (1.7). | 5.30 | 2,623.50 |
| 01/10/17 | Matthew L. Hinker | Call re: strategy/litigation issues. | 0.90 | 711.00 |
| 01/10/17 | Matthew L. Hinker | Call with GT/MB re: status and strategy. | 0.90 | 711.00 |
| 01/10/17 | Matthew L. Hinker | GT discussion re: financing process/DIP issues. | 1.10 | 869.00 |

Invoice No.:    4418991                                                                  Page  34
Matter No.:    169956.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/17 | Matthew L. Hinker | Call with bondholders/GT re: financing. | 0.70 | 553.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with shareholders' counsel. | 0.20 | 165.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: DIP financing and discovery. | 0.30 | 247.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: responses to discovery requests. | 0.20 | 165.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with GT and Miller Buckfire re: negotiation of term sheets and discovery requests. | 1.20 | 990.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conferences and correspondence with Delaware counsel. | 0.40 | 330.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: responses to document requests by Noteholders. | 0.70 | 577.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with M. Chehi re: shareholder DIP. | 0.20 | 165.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with M. Chehi re: shareholder DIP. | 0.20 | 165.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference Akin and Latham and FAs re: negotiation of DIP financing. | 0.50 | 412.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conference with MB and CRO re: negotiation of DIP financing. | 0.30 | 247.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing terms. | 0.60 | 495.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Analysis of discovery served by DDJ and coordinating responses to same. | 1.20 | 990.00 |
| 01/10/17 | Dennis A. Meloro | Analysis/research re: DIP issues/objection (1.2); call with A. Newman re: same and discovery issues (.3). | 1.50 | 1,312.50 |
| 01/10/17 | Dennis A. Meloro | Review order shortening notice on DIP and revise notice of hearing, prepare for filing. | 0.20 | 175.00 |
| 01/10/17 | Dennis A. Meloro | Draft, review, file notice of filing of DIP term sheet (.4); emails with GCG re: service on DIP motion (.2); review term sheet (.3). | 0.90 | 787.50 |
| 01/10/17 | Dennis A. Meloro | Review/revise draft DIP discovery requests. | 0.80 | 700.00 |
| 01/10/17 | Dennis A. Meloro | Call with A. Newman re: DIP discovery. | 0.30 | 262.50 |
| 01/10/17 | Nancy A. Mitchell | Addressed DIP documents and preparation for DIP hearing. | 3.20 | 3,680.00 |
| 01/10/17 | Meghan Newcomer | Meeting to discuss case (.6); reviewing motion papers for case (1.2); drafting deposition notices (2.3); begin drafting responses and objections to document requests (3.3). | 7.40 | 3,367.00 |
| 01/10/17 | Ari Newman | Review and analyze DIP discovery received from Lenders and assist with responses (.9); call with GT discovery team re: DIP discovery approach and tasks (.8); follow up calls re: same (.3); draft and revise document requests re: DIP discovery and emails re: same (2.9); revise | 5.70 | 2,935.50 |

Invoice No.:     4418991                                                                                    Page 35
Matter No.:     169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Deposition Notices and strategy discussions re: DIP financing issues (.8). | | |
| 01/10/17 | Hal S. Shaftel | Attn. re: DIP hearing, including discovery, document review, hearing preparation. | 8.20 | 9,553.00 |
| 01/10/17 | Megan L. Sheffield | Meeting with H. Shaftel regarding production requirements and upcoming depositions and strategy re: same; | 0.70 | 199.50 |
| 01/11/17 | Wanna Abraham | Attend to preparation of electronic files for attorney review (.4), create new database and upload files into its respective database as per M. Almonte request (.8). | 1.20 | 198.00 |
| 01/11/17 | Manuel A. Almonte | Work with case team regarding initial evaluation of ESI inventory information, potential review tools, vendors, and case logistics (.9); consultation with case team regarding proposed database structure and customize review experience database for specific case needs (1.0). | 1.90 | 351.50 |
| 01/11/17 | Sal H. Chan | Communicate with attorneys and litigation support to set up review platform of multiple data sources. | 2.20 | 583.00 |
| 01/11/17 | Maria J. DiConza | Negotiations with Akin and Latham re: DIP financing (.8); calls with client advisors re: same (1.4); review/revise term sheet re: same (.9); emails with Debtor advisors re: same (.4); meeting, call and emails with litigators re: production and depositions re: DIP (1.6); emails with Latham on DIP issues (.3). | 5.40 | 5,373.00 |
| 01/11/17 | Maria J. DiConza | Call with creditors committee re: DIP proposals | 1.20 | 1,194.00 |
| 01/11/17 | Daniel Friedman | Meeting with H. Shaftel and meet and confer with opposing counsel concerning discovery and depositions (1.8);  reviewed DIP proposals (1.4);  reviewed GT emails and OSS documents for production (3.1). | 6.30 | 3,118.50 |
| 01/11/17 | Matthew L. Hinker | Discussions re: strategy/prep and review term sheets. | 1.80 | 1,422.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: depositions and responses to discovery. | 0.20 | 165.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Committee counsel re: DIP financing negotiations. | 0.20 | 165.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Committee counsel re: DIP financing negotiations. | 0.80 | 660.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire re: DIP process. | 0.30 | 247.50 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with H. Shaftel re: depositions and doc production. | 0.40 | 330.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing negotiations. | 0.20 | 165.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Committee counsel re: DIP financing. | 0.20 | 165.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Skadden Arps | 0.30 | 247.50 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | re: DIP financing. | | |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: strategy for DIP financing dispute. | 0.40 | 330.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: discovery served on and by debtors in connection with DIP financing. | 0.70 | 577.50 |
| 01/11/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: discovery served on and by debtors in connection with DIP financing and coordinating response to same. | 1.00 | 825.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: objections to DIP financing by reclamation claimants. | 0.40 | 330.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP financing order. | 0.40 | 330.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP financing order. | 0.50 | 412.50 |
| 01/11/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: DIP financing term sheet. | 0.50 | 412.50 |
| 01/11/17 | Nancy A. Mitchell | Addressed DIP issues. | 4.80 | 5,520.00 |
| 01/11/17 | Meghan Newcomer | Finish drafting responses and objections to document requests (5.0); communication and meeting with team re: same and document review (.8). | 5.80 | 2,639.00 |
| 01/11/17 | Ari Newman | Communications with E&Y re: new DIP accounts. | 0.30 | 154.50 |
| 01/11/17 | Ari Newman | Draft and revise Stipulated Protective Order and communications (2.2); draft and revise written discovery responses re: DIP hearing (.6); strategy discussions and communications re: DIP depositions (.2). | 3.00 | 1,545.00 |
| 01/11/17 | Hal S. Shaftel | Attn. re: BK discovery, including witness preparation, document production, case management. | 7.50 | 8,737.50 |
| 01/11/17 | Megan L. Sheffield | Review emails regarding document review/production and confer with S. Chan re: same; | 0.30 | 85.50 |
| 01/12/17 | Wanna Abraham | Coordinate with Case team on adding user (.4); update database (.7). | 1.10 | 181.50 |
| 01/12/17 | Wanna Abraham | Attend to preparation of electronic data for attorney review, download, extract, manipulate, upload and QC data as per M. Almonte request. | 2.60 | 429.00 |
| 01/12/17 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to TIFF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable (1.2); perform quality control to ensure the deliverable are meeting standards (.8); upload production to FTP site per required specifications (1.9). | 3.90 | 721.50 |
| 01/12/17 | Sal H. Chan | Review documents from various client and | 3.30 | 874.50 |

Invoice No.:    4418991                                                                                          Page  37
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | other sources in preparation for potential document production. | | |
| 01/12/17 | Maria J. DiConza | Call with Committee counsel re: DIP (.8); follow-up emails with same re: same (.3). | 1.10 | 1,094.50 |
| 01/12/17 | Maria J. DiConza | Review and comment on draft DIP order (3.6); emails with Latham re: same (.4); calls with P. Dublin re: same and next steps (.4); work through open issues and next steps on process (.7); emails with DIP parties re: hearings, litigation, process, next steps (.9); follow-up on cash collateral stipulation (.3). | 6.30 | 6,268.50 |
| 01/12/17 | John R. Dodd | Preparing first draft of debtor-in-possession financing motion re: new proposal from Secured Noteholders and DDJ. | 6.20 | 3,193.00 |
| 01/12/17 | Daniel Friedman | Reviewed bankruptcy filings in preparation for hearing (2.1);  Reviewed Miller Buckfire emails for responsiveness and privilege (4.7). | 6.80 | 3,366.00 |
| 01/12/17 | Matthew L. Hinker | Discussions re: status of DIP issues. | 0.60 | 474.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: special committee meeting on DIP financing. | 0.50 | 412.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: committee and new DIP term sheet; analysis of DIP term sheet. | 1.10 | 907.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: discovery. | 0.50 | 412.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing negotiations. | 0.20 | 165.00 |
| 01/12/17 | Richard C. Kim | Reviewed DIP Credit Agreement (2.5); prepared mark-up of DIP Credit Agreement (2.7); emails w/ M. DiConza re: DIP Credit Agreement (.7). | 5.90 | 5,752.50 |
| 01/12/17 | Dennis A. Meloro | Numerous discussions with parties and chambers re: alternative DIP hearing date. | 0.50 | 437.50 |
| 01/12/17 | Nancy A. Mitchell | Worked on Mast/DDJ documents. | 4.70 | 5,405.00 |
| 01/12/17 | Meghan Newcomer | Review and analyze motion papers in preparation for hearing (2.6); reviewing documents in preparation for production (5.2); communication with team re: same (.8). | 8.60 | 3,913.00 |
| 01/12/17 | Ari Newman | Draft and revise Stipulated Protective Order and emails re: same (.9); review lender comments to Stipulated Protective Order (.3); strategy discussions re: discovery and status (.2); review and analyze revised DIP Term Sheet and related materials (.6). | 2.00 | 1,030.00 |
| 01/12/17 | Nicholas Norden | Introduction to case (1.2); meetings with H. Shaftel, M. Newcomer and D. Friedman (1.6); analysis and review of pertinent documents in response to document request | 7.80 | 3,705.00 |

Invoice No.:    4418991                                                                  Page  38
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|  |  | (5.0). |  |  |
|---|---|---|---|---|
| 01/12/17 | Hal S. Shaftel | Attn. re: various DIP discovery issues, include document review/production, deposition issues. | 6.20 | 7,223.00 |
| 01/12/17 | Megan L. Sheffield | Confer with team and begin review of documents for privilege and production; | 5.10 | 1,453.50 |
| 01/12/17 | Jasmine Zacharias | Review and revise Optima Acquisitions DIP credit facility (1.8); review term sheet, corporate structure, existing PNC facility documents and first day declaration (1.8); correspondence re: same (1.0); review R. Kim's comments to credit facility (.8); speak with R. Kim re: same (.8). | 6.20 | 3,503.00 |
| 01/13/17 | Mark D. Bloom | Analysis of DIP loan terms and assessment of impact on Plan process. | 0.20 | 205.00 |
| 01/13/17 | Maria J. DiConza | Revise new DIP motion (2.8); emails with team re: same (.3);  call with E. Reubel re: same (.2); review and incorporate MB comments (.6); calls and emails with debtor advisors re: recent updates and next steps (1.2); call With N. Mitchell re: same (.3); call with P. Dublin re: same (.1); call with lender and debtor advisors re: same (.3); review/revise DIP order (1.4); emails with Latham and a Akin re: same (.6). | 7.80 | 7,761.00 |
| 01/13/17 | John R. Dodd | Preparing first draft of debtor-in-possession financing motion [Secured Noteholder/DDJ proposal] (3.2); preparing first draft of declaration of J. Doak in support thereof (1.0); preparing first draft of motion to shorten notice period (.5). | 4.70 | 2,420.50 |
| 01/13/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing issues. | 0.40 | 330.00 |
| 01/13/17 | Paul J. Keenan, Jr. | Telephone conference re: DIP financing. | 0.30 | 247.50 |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing negotiation. | 0.70 | 577.50 |
| 01/13/17 | Richard C. Kim | Emails w/ M. DiConza re: DIP Credit Agreement and Status. | 0.30 | 292.50 |
| 01/13/17 | Nancy A. Mitchell | Worked through DDJ/Mast DIP Order and Term Sheet | 3.60 | 4,140.00 |
| 01/13/17 | Nancy A. Mitchell | Calls with counsel for the shareholders regarding their objection to the DIP and the possible solutions including emails re: same. | 1.50 | 1,725.00 |
| 01/13/17 | Ari Newman | Review and analyze cash flow materials. | 0.20 | 103.00 |
| 01/13/17 | Hal S. Shaftel | Case management. | 0.80 | 932.00 |
| 01/14/17 | Maria J. DiConza | Emails with team re: DIP negotiations (.4); emails with R. Kim re: credit agreement mark-up (.3); review agency letter (.2). | 0.90 | 895.50 |
| 01/14/17 | Paul J. Keenan, Jr. | Numerous correspondence re: proposed revisions to term sheet. | 0.80 | 660.00 |
| 01/14/17 | Richard C. Kim | Prepared mark-up of DIP Credit Agreement (5.0); reviewed DIP Term | 7.90 | 7,702.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4418991 | | | Page 39 |
| Matter No.: | 169956.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Sheet (2.5); emails w/ M. DiConza re: DIP Credit Agreement (0.4). | | |
| 01/14/17 | Jasmine Zacharias | Review draft credit agreement and prepare markup of same (2.0); correspondence re: same (.6). | 2.60 | 1,469.00 |
| 01/15/17 | Maria J. DiConza | Review Latham and Akin comments to DIP Motion (.7); review/revise term sheet and order based on new agreement and comments (1.8); emails with clients and lenders re: same and motion (.9); emails with Skadden re: term sheet (.3); emails with Committee re: DIP next steps (.1). | 3.80 | 3,781.00 |
| 01/15/17 | John R. Dodd | Reviewing noteholders' comments to motion for debtor-in-possession financing and revising motion re: same. | 2.30 | 1,184.50 |
| 01/15/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: negotiation of DIP financing, and analysis of drat DIP order and DIP financing facility. | 1.60 | 1,320.00 |
| 01/15/17 | Richard C. Kim | Emails re: DIP Credit Agreement and Status. | 0.70 | 682.50 |
| 01/16/17 | Maria J. DiConza | Review and comment on credit agreement (2.1); call with CRO: same (.2); emails with clients and team re: same (.8); call with Latham re: DIP (.4); revise motion to shorten (.4); review/revise declaration and motion (1.3); calls with CRO re: comments and timing (.9); calls with Latham re; DIP logistics (.6); emails with Latham/Akin re: finalizing papers (.4); review and comment on cash collateral stipulation (.2); emails with Akin re: same (.1); finalize term sheet, order and motions with all updates/comments/ changes (1.8). | 9.20 | 9,154.00 |
| 01/16/17 | John R. Dodd | Edits to debtor-in-possession financing motion, declaration of J. Doak in support thereof, and motion to shorten notice period thereof. | 4.10 | 2,111.50 |
| 01/16/17 | Paul J. Keenan, Jr. | Telephone conferences with M. DiConza re: DIP financing. | 0.20 | 165.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to DIP financing terms sheet. | 1.30 | 1,072.50 |
| 01/16/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to DIP terms sheet. | 1.20 | 990.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: J. Doak declaration. | 0.30 | 247.50 |
| 01/16/17 | Richard C. Kim | Prepared mark-up of DIP Credit Agreement (4.5); reviewed revised DIP Term Sheet (1.5); emails w/ M. DiConza re: DIP Credit Agreement (0.9). | 6.90 | 6,727.50 |
| 01/16/17 | Dennis A. Meloro | Review new DIP financing motion, supporting declaration. | 1.10 | 962.50 |
| 01/16/17 | Nancy A. Mitchell | Reviewed and commented on Doak | 2.70 | 3,105.00 |

Invoice No.:    4418991                                                                          Page  40
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | declaration (.9); reviewed and commented on DIP Motion (.6); reviewed and revised creditor comments and calls and emails re: same. |  |  |
| 01/16/17 | Jasmine Zacharias | Review revised term sheet (.8); revise draft credit agreement (1.2); correspondence re: same (.4). | 2.40 | 1,356.00 |
| 01/17/17 | Mark D. Bloom | Advice regarding DIP loan strategy and hearings. | 0.30 | 307.50 |
| 01/17/17 | Maria J. DiConza | Revise DIP motion re: Akin/Latham comments (.7); emails with J. Doak re: Declaration (.2); emails with team re: filing (.3); discuss DIP next steps with Akin and Latham (.6); review credit agreement comments (.8); discuss same with client (.7); provide comments to R. Kim (.3). | 3.60 | 3,582.00 |
| 01/17/17 | John R. Dodd | Reviewing and answer question re: cash collateral order (.1); revising motion to shorten time on DIP motion (.2); finalizing motion for debtor in possession financing (.2). | 0.50 | 257.50 |
| 01/17/17 | Matthew L. Hinker | Discussion re: budget issue. | 0.10 | 79.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing motion. | 0.50 | 412.50 |
| 01/17/17 | Richard C. Kim | Communications w/ M. DiConza re: mandatory prepayment provisions and rejection rights (0.8); eeviewed DIP Credit Agreement (0.2). | 1.00 | 975.00 |
| 01/17/17 | Richard C. Kim | Phone call w/ M. DiConza re: DIP Credit Agreement (0.5); prepared revised DIP Credit Agreement (1.9); emails re: DIP Credit Agreement (0.5). | 2.90 | 2,827.50 |
| 01/17/17 | Dennis A. Meloro | Review cash collateral stipulation (.2); draft order (.4); prepare for filing (.3); emails with parties re: same (.2). | 1.10 | 962.50 |
| 01/17/17 | Dennis A. Meloro | Review/revise/finalize and file new DIP motion. | 3.40 | 2,975.00 |
| 01/17/17 | Dennis A. Meloro | Review Doak DIP declaration, prepare for filing. | 0.20 | 175.00 |
| 01/17/17 | Nancy A. Mitchell | Addressed DIP issues and calls and emails re: same. | 3.60 | 4,140.00 |
| 01/17/17 | Ari Newman | Emails re: cash collateral budget. | 0.10 | 51.50 |
| 01/17/17 | Hal S. Shaftel | Analysis of documents pertaining to DIP financing. | 0.50 | 582.50 |
| 01/17/17 | Jasmine Zacharias | Review revised DIP Term Sheet and DIP Order (.4); review revised DIP Credit Agreement (.6); correspondence re: same (.4); speak with R. Kim re: same (.2). | 1.60 | 904.00 |
| 01/18/17 | Maria J. DiConza | Call with lender counsel re: DIP credit agreement comments (1.4); follow-up with R. Kim re: same and open closing documents (.7); emails with clients re: same (.4); review/analysis of open credit | 4.60 | 4,577.00 |

Invoice No.:    4418991                                                                                  Page  41
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | agreement issues (1.1); calls and emails with M. Corerra re: resolutions to open credit agreement issues (.6); review/comment on notice of hearing (.1); emails with vendor re: reservation language (.2); emails with lenders re: same (.1). |  |  |
| 01/18/17 | David Hong | Conference with R. Kim re: new matter (0.6); prepare secretary certificates for credit agreement (0.8); emails with M. DiConza and R. Kim (0.2). | 1.60 | 680.00 |
| 01/18/17 | Paul J. Keenan, Jr. | Telephone conference with DIP lender re: comments to DIP financing facility. | 1.40 | 1,155.00 |
| 01/18/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing issues. | 0.40 | 330.00 |
| 01/18/17 | Richard C. Kim | Conference call w/ Latham and Akin (1.0); reviewed DIP Credit Agreement (1.0); emails w/ D. Hong and M. DiConza re: DIP Credit Agreement (1.0); reviewed Secretary's Certificate and ancillary credit agreement deliverables (1.0). | 4.00 | 3,900.00 |
| 01/18/17 | Dennis A. Meloro | Review/revise notice of hearing on DIP motion, prepare for filing. | 0.20 | 175.00 |
| 01/18/17 | Nancy A. Mitchell | Addressed DIP issues. | 0.50 | 575.00 |
| 01/19/17 | Maria J. DiConza | Analysis of open credit agreement issues; deliverables and review drafts of same (1.8); call with client and R. Kim re: modifications to same (.5); review and analyze committee objection (.7); research points for reply (.9); begin draft outline of reply to committee objection (2.1); call and email with Akin and Latham re: same (1.2); emails with Akin re: cash collateral stipulation (.2); discuss next steps with team re: committee objection (.3). | 7.70 | 7,661.50 |
| 01/19/17 | John R. Dodd | Reviewing and analyzing ArcelorMittal's objection to DIP financing (.5); reviewing and analyzing Creditors' Committee Objection to DIP financing (2.0). | 2.50 | 1,287.50 |
| 01/19/17 | Maribel Fontanez | Retrieve case law referenced in AM Objection to DIP, per M. DiConza. | 0.10 | 32.50 |
| 01/19/17 | David Hong | Conference with R. Kim re: secretary certificates (0.3); emails with M. DiConza and R. Kim (0.4); continue preparing secretary certificates (0.6); compile KYC information (0.4); emails with lender's counsel (0.2); call with lender's counsel (0.1). | 2.00 | 850.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing issues. | 0.40 | 330.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: DIP financing issues. | 0.40 | 330.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza, | 0.90 | 742.50 |

Invoice No.:   4418991                                                   Page  42
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and counsel for DDJ and SNG re: DIP financing issues. | | |
| 01/19/17 | Paul J. Keenan, Jr. | Analysis of objection filed by committee to DIP financing. | 0.70 | 577.50 |
| 01/19/17 | Paul J. Keenan, Jr. | Numerous correspondence re: revisions to DIP financing. | 0.40 | 330.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference re: requests from committee for depositions and discovery by committee re: DIP financing motion. | 0.40 | 330.00 |
| 01/19/17 | Richard C. Kim | Conference calls re: DIP Credit Agreement (1.8); emails and phone calls re: DIP Credit Agreement (2.0); meeting w/ D. Hong re: preparing closing deliverables (1.0); prepared revised DIP Credit Agreement (3.0). | 7.80 | 7,605.00 |
| 01/19/17 | Dennis A. Meloro | Draft certification re: cash collateral order (.4); review order (.2), finalize and prepare for filing (.1). | 0.70 | 612.50 |
| 01/19/17 | Dennis A. Meloro | Review Arcelor DIP objection. | 0.10 | 87.50 |
| 01/19/17 | Dennis A. Meloro | Review committee's preliminary DIP objection. | 0.70 | 612.50 |
| 01/19/17 | Nancy A. Mitchell | Calls with Mike and M. DiConza re: DIP. | 0.50 | 575.00 |
| 01/19/17 | Ari Newman | Review and analyze Committee DIP Objection and strategy discussion re: same (.6); review and analyze creditor objection to DIP reclamation claim treatment (.2). | 0.80 | 412.00 |
| 01/20/17 | Mark D. Bloom | Initial review of Committee Objection to DIP loan, and planning for advice re response to same. | 0.30 | 307.50 |
| 01/20/17 | Maria J. DiConza | Call with J. Dodd and A. Newman re: drafting reply to committee objection and declaration (1.1); call with P. Keenan N. Mitchell re: hearing prep and responses (.3); call with J. Doak and M. Correra re: preparation for depositions and hearing (.6); calls and emails with Akin and Latham re: committee objection, order and response (1.8); call and emails with T. Dillman re: changes to credit agreement (.3); all hands credit agreement call (.6); review changes to same and coordinate finalizing (.8); review/revise order to address objection (.9); emails with Committee re: budget, hearing, depositions (.4); call and emails with M. Chehi re: credit agreement (.4) calls and emails with CRO re: open issues (.6). | 7.80 | 7,761.00 |
| 01/20/17 | John R. Dodd | Reviewing and analyzing Creditors' Committee's objection to debtor in possession financing and preparing chart responding to specific objections re: same (7.2); call with M. DiConza and A. Newman re: preparing response to | 11.70 | 6,025.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4418991 | | | Page 43 |
| Matter No.: | 169956.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Committee objection to DIP financing (.9); call with N. Mitchell, M. DiConza, A. Newman, J. Doak, M. Correra re: preparing for hearing on DIP financing (.5); call among professionals for Debtors, Committee, Prepetition Secured Noteholder Group, DDJ re: DIP financing (1.1); preparing response to DIP objections including response to Committee's preliminary statement (2.0). | | |
| 01/20/17 | David Hong | Prepare signature pages (0.3); revise secretary certificates (0.3); emails with lender's counsel (0.4); conference with R. Kim regarding closing deliverables (0.3); prepare credit agreement schedules (0.6); review lien search results (2.0). | 3.90 | 1,657.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza and others re: contested DIP hearing. | 0.50 | 412.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Telephone conference re: strategy for committee objection to DIP financing hearing. | 1.00 | 825.00 |
| 01/20/17 | Paul J. Keenan, Jr. | Telephone conference re: finalization of DIP financing terms and order. | 0.50 | 412.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: committee objection; analysis of objection; determining strategy for response to same. | 0.80 | 660.00 |
| 01/20/17 | Paul J. Keenan, Jr. | Work with CRO re: declaration for DIP financing. | 0.50 | 412.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: committee objection to DIP financing and determining strategy re: same. | 0.50 | 412.50 |
| 01/20/17 | Richard C. Kim | Conference call re: DIP Credit Agreement (1.0); emails and phone calls re: DIP Credit Agreement (1.0); meeting w/ D. Hong re: preparing closing deliverables (1.0); reviewed closing deliverables (1.0); prepared revised DIP Credit Agreement (2.5). | 6.50 | 6,337.50 |
| 01/20/17 | Nancy A. Mitchell | Call re: the DIP Objections. | 0.50 | 575.00 |
| 01/20/17 | Ari Newman | Call with GT team re: response to DIP Objection (.8); draft M. Correra Declaration and emails re: same (3.7); call with investment banker and CRO re: DIP hearing (.4); strategy discussions re: outstanding DIP issues and review case law re: same (1.0). | 5.90 | 3,038.50 |
| 01/20/17 | Hal S. Shaftel | Attn. re: deposition/discovery; DIP motion hearing. | 2.20 | 2,563.00 |
| 01/21/17 | Maria J. DiConza | Revise draft M. Correra declaration (3.1); call with Akin/Latham re: response to committee objection (1.0); review/revise draft of same (.6); calls with M. Correra re: declaration, objection (.4); call with MB, | 7.10 | 7,064.50 |

Invoice No.:    4418991                                                                                              Page  44
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team and M. Correra re: prep for hearing (.8); calls with P. Keenan re: prep for hearing (.7); review and comment on notice of filing (.1); emails with Committee re: objection (.4). |  |  |
| 01/21/17 | John R. Dodd | Call with M. DiConza, P. Keenan, counsel for DIP lenders, counsel for Secured Noteholder Group re: response to DIP financing objections (.8); call with M. Correra, N. Mitchel, M. DiConza, P. Keenan, and investment bankers re: preparing for 1/23 DIP financing hearing (.3); revising response to DIP financing objections (1); revising M. Correra declaration (.9). | 3.00 | 1,545.00 |
| 01/21/17 | David Hong | Review and revise credit agreement schedules (0.5); review credit agreement (1.0); emails with lender's counsel regarding credit agreement schedules (0.3). | 1.80 | 765.00 |
| 01/21/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: DIP financing budget and committee objection. | 0.40 | 330.00 |
| 01/21/17 | Paul J. Keenan, Jr. | Telephone conference with Latham and Akin re: DIP financing budget and committee objection. | 0.80 | 660.00 |
| 01/21/17 | Paul J. Keenan, Jr. | Multiple telephone conferences with M. DiConza re: objections to DIP financing. | 0.70 | 577.50 |
| 01/21/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: preparation for hearing on DIP financing. | 1.60 | 1,320.00 |
| 01/21/17 | Paul J. Keenan, Jr. | Working with CRO on declaration for DIP financing. | 0.60 | 495.00 |
| 01/21/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: preparation for hearing on DIP financing. | 1.20 | 990.00 |
| 01/21/17 | Richard C. Kim | Prepared and reviewed Schedules and Exhibits to the Credit Agreement (1.5); reviewed Credit Agreement (1.0); emails w/ Latham and Akin (2.0). | 4.50 | 4,387.50 |
| 01/21/17 | Dennis A. Meloro | Draft notice of filing of DIP Credit Agreement (.3); review agreement (.9). | 1.20 | 1,050.00 |
| 01/21/17 | Dennis A. Meloro | Review M. Correra DIP declaration, prepare for filing. | 0.20 | 175.00 |
| 01/21/17 | Nancy A. Mitchell | Worked through financing issues, reviewed and revised M. Correra declaration, calls and emails re: hearing. | 1.50 | 1,725.00 |
| 01/21/17 | Hal S. Shaftel | Attn. re: DIP motion issues. | 0.50 | 582.50 |
| 01/22/17 | Maria J. DiConza | Draft/revise response to committee objections (3.2); prepare witnesses for hearing (3.4); coordinate responses and order changes with Akin/Latham (1.6); revise order(1.3); review and analyze committee proposed order changes (.4); call with indenture trustee counsel re: committee objection (.4); review new committee objection (.3); review and | 10.90 | 10,845.50 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | comment on hearing agenda (.3). | | |
| 01/22/17 | John R. Dodd | Turning multiple drafts of response to objection of Creditors' Committee and Vendors regarding DIP financing (5.4); research re: approval of refinancing DIP financings (2.3); call with M. DiConza, P. Keenan, counsel for DIP Lender, counsel for Secured Noteholder Group re: DIP financing issues (.5); call with N. Mitchell, M. DiConza, P. Keenan, M. Correra, Miller Buckfire team re: hearing preparation (.5). | 8.70 | 4,480.50 |
| 01/22/17 | David Hong | Emails re: credit agreement exhibits (0.3); review credit agreement exhibits (1.5); emails with lender's counsel regarding signature pages (0.1). | 1.90 | 807.50 |
| 01/22/17 | Paul J. Keenan, Jr. | Multiple telephone conferences with CRO re: contested DIP financing hearing. | 0.40 | 330.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Telephone conference with CRO, M. DiConza and others re: strategy for contested DIP financing hearing. | 0.40 | 330.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Telephone conference with lenders, CRO and others re: strategy for DIP financing hearing contested by committee follow up correspondence re: same. | 0.90 | 742.50 |
| 01/22/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: strategy for DIP financing hearing contested by committee and revisions to DIP financing order. | 0.80 | 660.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: strategy for DIP financing hearing contested by committee and revisions to DIP financing order. | 1.30 | 1,072.50 |
| 01/22/17 | Paul J. Keenan, Jr. | Analysis of numerous orders from other cases re: overruling of committee's grounds for objection to interim DIP financing order. | 1.60 | 1,320.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Analysis of committee's issues and revisions to DIP financing order; numerous correspondence re: same. | 1.30 | 1,072.50 |
| 01/22/17 | Paul J. Keenan, Jr. | Analysis of claims made in committee objection. | 0.70 | 577.50 |
| 01/22/17 | Richard C. Kim | Prepared and reviewed Schedules and Exhibits to the Credit Agreement (1.5); reviewed Credit Agreement (1.0); emails w/ Latham and Akin (1.5). | 4.00 | 3,900.00 |
| 01/22/17 | Dennis A. Meloro | Review, finalize, file notices of DIP Credit Agreement and proposed order, review documents. | 1.80 | 1,575.00 |
| 01/22/17 | Dennis A. Meloro | Review reply in support of DIP, prepare for filing, file. | 1.10 | 962.50 |
| 01/22/17 | Dennis A. Meloro | Review committee's supplemental DIP objection and proposed revisions to order. | 0.80 | 700.00 |
| 01/22/17 | Nancy A. Mitchell | Participated in call with lenders counsel re: | 0.50 | 575.00 |

Invoice No.:    4418991                                                          Page  46
Matter No.:    169956.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | latest from the Committee. | | |
| 01/22/17 | Nancy A. Mitchell | Reviewed and commented on Omnibus Reply. | 0.80 | 920.00 |
| 01/23/17 | John R. Dodd | Preparing for DIP financing hearing. | 0.30 | 154.50 |
| 01/23/17 | David Hong | Prepare execution version of secretary certificates (0.5); emails re: signature pages (0.1); attention to emails re: exhibits (0.3); attention to emails re: credit agreement (0.2). | 1.10 | 467.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: DIP financing. | 0.20 | 165.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing hearing. | 0.20 | 165.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Telephone conference with counsel for shareholders re: DIP financing hearing. | 0.20 | 165.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Preparation for contested DIP financing hearing. | 2.00 | 1,650.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Contested DIP financing hearing and conferences before and after same. | 2.30 | 1,897.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Contested DIP financing hearing and conferences before and after same. | 1.20 | 990.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Meeting with committee and noteholders re: revisions to DIP financing order. | 1.90 | 1,567.50 |
| 01/23/17 | Richard C. Kim | Emails and phone calls w/ M. Correra (Restructuring Officer), M. Keta (Latham) and M. DiConza (1.0); reviewed Credit Agreement, Schedules and Exhibits (1.0); meeting w/ D. Hong re: compiling executed versions (0.5). | 2.50 | 2,437.50 |
| 01/24/17 | Maria J. DiConza | Follow-up with CRO and E&Y re: open items for closing, funds flow (.6); emails with J. Rubin re: DIP hearing (.1). | 0.70 | 696.50 |
| 01/24/17 | David Hong | Prepare committed loan notice (0.2); emails re: committed loan notice (0.3). | 0.50 | 212.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with N. Mitchell re: DIP financing hearing. | 0.20 | 165.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing issues, including funds flow. | 0.80 | 660.00 |
| 01/24/17 | Richard C. Kim | Prepared and reviewed Committed Loan Notice (2.0); emails and phone calls w/ M. Correra (Restructuring Officer), M. Keta (Latham) and M. DiConza (2.0); meeting w/ D. Hong re: compiling executed versions (0.5). | 4.50 | 4,387.50 |
| 01/24/17 | Dennis A. Meloro | Revise, finalize and file notice of interim DIP order and final hearing. | 0.40 | 350.00 |
| 01/25/17 | Maria J. DiConza | Emails with E&Y and CRO re: variance and draw request. | 0.40 | 398.00 |
| 01/25/17 | Richard C. Kim | Reviewed Committed Loan Notice (0.2); emails w/ E&Y (0.3); reviewed Funds Flow and Secretary's Certificates (0.5). | 1.00 | 975.00 |
| 01/25/17 | Hal S. Shaftel | Transcript review. | 0.50 | 582.50 |
| 01/26/17 | David Hong | Emails re: signature pages (0.1); closing | 0.20 | 85.00 |

Invoice No.:    4418991                                                                  Page  47
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | call (0.1). |  |  |
| 01/26/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: DIP financing funds flow and other issues. | 0.60 | 495.00 |
| 01/26/17 | Richard C. Kim | Emails w/ E&Y and Latham re: closing deliverables and funds flow (0.5); phone calls w/ E&Y re: funds flow (0.5); conference call re: escrow release for closing (0.5); reviewed Credit Agreement (0.5). | 2.00 | 1,950.00 |
| 01/27/17 | Maria J. DiConza | Emails with client re: Mast cleansing. | 0.20 | 199.00 |
| 01/27/17 | Paul J. Keenan, Jr. | Telephone conferences with M. DiConza re: DIP financing closing. | 0.20 | 165.00 |
| 01/27/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: closing of DIP financing. | 0.40 | 330.00 |
| 01/27/17 | Richard C. Kim | Emails w/ Latham, E&Y, H&K and Akin re: closing and funding (2.0); phone calls w/ E&Y and Latham re: funding (0.9). | 2.90 | 2,827.50 |
| 01/30/17 | Maria J. DiConza | Call with Akin re: Mast cleansing (.3); call with CFO re: same (.2); call with E. Ruebel re: same (.2). | 0.70 | 696.50 |
| 01/30/17 | Maria J. DiConza | Review/revise committee presentation re: DIP. | 0.90 | 895.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: closing on DIP financing. | 0.40 | 330.00 |
| 01/31/17 | Maria J. DiConza | Analysis of Mast cleansing issue. | 0.30 | 298.50 |

Total Hours:    759.10

Total Amount:    $ 604,033.91

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 5.40 | 965.28 | 5,212.50 |
| Todd E. Bowen | 5.30 | 900.00 | 4,770.00 |
| Maria J. DiConza | 171.80 | 987.40 | 169,636.00 |
| Paul J. Keenan, Jr. | 116.70 | 815.85 | 95,209.50 |
| Richard C. Kim | 65.30 | 975.00 | 63,667.50 |
| Nancy A. Mitchell | 54.50 | 1,136.64 | 61,947.00 |
| Hal S. Shaftel | 34.20 | 1,165.00 | 39,843.00 |
| John R. Dodd | 79.60 | 514.67 | 40,967.61 |
| Daniel Friedman | 18.40 | 495.00 | 9,108.00 |
| Brittany M. Giusini | 6.20 | 400.00 | 2,480.00 |
| Matthew L. Hinker | 42.50 | 731.84 | 31,103.00 |
| Sara Hoffman | 27.30 | 450.22 | 12,291.00 |
| Meghan Newcomer | 21.80 | 455.00 | 9,919.00 |
| Ari Newman | 20.80 | 509.92 | 10,606.30 |
| Nicholas Norden | 7.80 | 475.00 | 3,705.00 |
| Jasmine Zacharias | 12.80 | 565.00 | 7,232.00 |
| Briana Costa | 5.40 | 425.00 | 2,295.00 |
| David Hong | 13.00 | 425.00 | 5,525.00 |
| Dennis A. Meloro | 26.50 | 867.45 | 22,987.50 |
| Sal H. Chan | 6.10 | 265.00 | 1,616.50 |
| Maribel Fontanez | 0.90 | 325.00 | 292.50 |
| Megan L. Sheffield | 6.10 | 285.00 | 1,738.50 |
| Wanna Abraham | 4.90 | 165.00 | 808.50 |
| Manuel A. Almonte | 5.80 | 185.00 | 1,073.00 |
| Totals: | 759.10 | 795.72 | $   604,033.91 |

Description of Professional Services Rendered

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/17 | Maria J. DiConza | Introductory call with creditors' committee. | 1.40 | 1,393.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Telephone conference with counsel for creditors committee. | 1.00 | 825.00 |
| 01/06/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel and follow up re: same. | 0.70 | 577.50 |
| 01/10/17 | Ari Newman | Draft consultation emails to lenders and Committee re: various consultation issues and follow up emails re: same (1.6); emails and communications with E&Y re: various open items and Committee follow up issues (.9); emails and discussion re: UST comments to proposed orders (.3); emails and discussion re: Committee information requests and related issues (.4). | 3.20 | 1,648.00 |
| 01/11/17 | Ari Newman | Meeting with J. Dodd and calls with B. Richards in advance and preparation for Committee call (1.7); call with Committee Professionals re: first day orders and issues (1.3); draft and revise Final first-day Orders to incorporate Committee and other comments (1.8); consultation emails to lenders and Committee re: adequate assurance and other consult items (.5). | 5.30 | 2,729.50 |
| 01/12/17 | Paul J. Keenan, Jr. | Telephone conference with creditor committee. | 0.50 | 412.50 |
| 01/15/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel. | 0.40 | 330.00 |
| 01/18/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: various committee issues. | 0.40 | 330.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel. | 0.30 | 247.50 |
| 01/29/17 | Paul J. Keenan, Jr. | Drafting and revising presentation for committee meeting. | 1.10 | 907.50 |
| 01/29/17 | Paul J. Keenan, Jr. | Drafting and revising presentation for committee meeting. | 1.30 | 1,072.50 |
| 01/30/17 | Maria J. DiConza | Call with P. Keenan re: prep for committee meeting. | 0.20 | 199.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Drafting and revising committee presentation. | 0.60 | 495.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Drafting and revising committee presentation. | 0.70 | 577.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with M. DiConza re: committee presentation. | 0.30 | 247.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel. | 0.20 | 165.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with counsel for shareholders. | 0.20 | 165.00 |

Invoice No.:      4418991                                                                        Page  50
Matter No.:      169956.010200

Description of Professional Services Rendered

| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: presentation to creditors committee. | 0.80 | 660.00 |
| 01/31/17 | Maria J. DiConza | Review and comment on revised presentation (.2); meeting with clients re: prep for committee meeting (.8); attend committee meeting (2.1). | 3.10 | 3,084.50 |
| 01/31/17 | Paul J. Keenan, Jr. | Drafting and revising presentation for committee. | 0.80 | 660.00 |
| 01/31/17 | Paul J. Keenan, Jr. | Meeting with president, CFO, CRO and M. DiConza in preparation for presentation for committee. | 1.50 | 1,237.50 |
| 01/31/17 | Paul J. Keenan, Jr. | Presentation to creditors committee. | 2.30 | 1,897.50 |
| 01/31/17 | Paul J. Keenan, Jr. | Conference with CRO on multiple creditor committee issues. | 0.60 | 495.00 |

Total Hours:      26.90

Total Amount:      $ 20,356.50

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 4.70 | 995.00 | 4,676.50 |
| Paul J. Keenan, Jr. | 13.70 | 825.00 | 11,302.50 |
| Ari Newman | 8.50 | 515.00 | 4,377.50 |
| Totals: | 26.90 | 756.75 | $      20,356.50 |

Description of Professional Services Rendered

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/19/16 | Mark D. Bloom | Planning of 60-120-day strategy re: Plan process and related negotiations, valuation and related issues. | 0.40 | 380.00 |
| 12/23/16 | Ari Newman | Strategy discussions re: Plan issues. | 0.20 | 95.00 |
| 01/28/17 | Nancy A. Mitchell | Call with M. Correra re: claims and plan structures. | 0.50 | 575.00 |

Total Hours:    1.10

Total Amount:    $ 1,050.00

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Mark D. Bloom | 0.40 | 950.00 | 380.00 |
| Nancy A. Mitchell | 0.50 | 1,150.00 | 575.00 |
| Ari Newman | 0.20 | 475.00 | 95.00 |
| Totals: | 1.10 | 954.55 | $    1,050.00 |

Invoice No.:    4418991                                                                    Page 52
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file application to appoint GCG as claims agent. | 0.50 | 397.50 |
| 12/15/16 | Dennis A. Meloro | Review draft Miller Buckfire retention papers. | 0.40 | 318.00 |
| 12/15/16 | Ari Newman | Draft and revise Investment Banker retention papers and emails re: same. | 2.20 | 1,045.00 |
| 12/16/16 | Ari Newman | Draft retention applications for various professionals and emails re: same. | 3.10 | 1,472.50 |
| 12/17/16 | Dennis A. Meloro | Review/revise GT retention application (1.1); email with P. Keenan re: same (.1). | 1.20 | 954.00 |
| 12/17/16 | Dennis A. Meloro | Review, finalize and file motion to approve interim compensation procedures. | 0.50 | 397.50 |
| 12/17/16 | Dennis A. Meloro | Review, finalize and file motion to approve procedures to retain ordinary course professionals. | 0.70 | 556.50 |
| 12/20/16 | Maribel Fontanez | Additional review of conflicts search results, per P. Keenan. | 0.30 | 96.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: MB retention application. | 0.50 | 382.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence re: and analysis of draft papers for E&Y retention application. | 0.60 | 459.00 |
| 12/21/16 | Dennis A. Meloro | Review, finalize, prepare GT retention application for filing. | 0.90 | 715.50 |
| 12/21/16 | Dennis A. Meloro | Review Miller Buckfire retention papers. | 0.40 | 318.00 |
| 12/21/16 | Dennis A. Meloro | Review notices of interim compensation procedures (.1) and ordinary course professionals (.1) motions and prepare for filing. | 0.20 | 159.00 |
| 12/21/16 | Dennis A. Meloro | Review E&Y draft retention papers. | 0.50 | 397.50 |
| 12/21/16 | Ari Newman | Review Miller Buckfire revisions to retention application. | 0.30 | 142.50 |
| 12/22/16 | Ari Newman | Review and communications re: retention applications. | 0.30 | 142.50 |
| 12/23/16 | Maribel Fontanez | Additional review of conflict search results, per P. Keenan. | 0.50 | 160.00 |
| 12/23/16 | Dennis A. Meloro | Review, revise, prepare for filing E&Y retention application (1.0); emails/calls with group re: same (.2). | 1.20 | 954.00 |
| 12/23/16 | Dennis A. Meloro | Review, revise, prepare for filing Miller Buckfire retention application (1.0); emails/calls with group re: same (.2). | 1.20 | 954.00 |
| 12/23/16 | Ari Newman | Reviewing and revising retention applications and communications re: same. | 0.60 | 285.00 |
| 12/27/16 | Dennis A. Meloro | Review, finalize, prepare for filing Miller Buckfire (.3) and E&Y (.3) retention applications. | 0.60 | 477.00 |

Invoice No.:    4418991                                                                          Page  53
Matter No.:    169956.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/27/16 | Ari Newman | Revise Miller Buckfire and E&Y retention applications and emails re: same. | 0.60 | 285.00 |
| 01/06/17 | Brittany M. Giusini | Reviewing engagement letter terms and correspondence regarding same. | 0.60 | 240.00 |
| 01/06/17 | Dennis A. Meloro | Review draft Conway engagement letter. | 0.20 | 175.00 |
| 01/07/17 | Dennis A. Meloro | Review/revise Conway engagement letter (.2); email/discuss with P. Keenan (.2). | 0.40 | 350.00 |
| 01/08/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis and revisions re: CRO retention documentation, including engagement letter, motion, proposed order, and declaration. | 2.40 | 1,980.00 |
| 01/08/17 | Ari Newman | Draft Conway MacKenzie Retention Application, including proposed Order and M. Correra Declaration (4.7); review and revise Conway MacKenzie Engagement Letter and emails re: same (.8); draft and revise Board Resolutions re: CRO retention (1.5). | 7.00 | 3,605.00 |
| 01/09/17 | Paul J. Keenan, Jr. | Numerous correspondence, analysis, and revisions re: engagement letter of CRO, motion for retention of same and declaration by same. | 1.20 | 990.00 |
| 01/09/17 | Dennis A. Meloro | Review UST comments on OCP (.1) and Miller Buckfire (.1) retention papers. | 0.20 | 175.00 |
| 01/09/17 | Ari Newman | Revise Conway MacKenzie engagement letter, retention application, declaration and proposed order (1.5); emails with P. Keenan re: same (.2). | 1.70 | 875.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Drafting and revising CRO retention motion. | 0.80 | 660.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: terms of Miller Buckfire retention. | 0.40 | 330.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: terms of Miller Buckfire retention. | 0.20 | 165.00 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Miller Buckfire attorney re: questions from creditors on retention. | 0.80 | 660.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Correspondence, analysis and revision re: CRO engagement letter. | 0.40 | 330.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: retention application. | 0.20 | 165.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Telephone conference with GC re: Miller Buckfire and CRO retention applications. | 0.40 | 330.00 |
| 01/12/17 | Dennis A. Meloro | Review revised proposed OCP order. | 0.10 | 87.50 |
| 01/13/17 | John R. Dodd | Call with counsel for Miller Buckfire re: retention application. | 0.20 | 103.00 |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: Miller Buckfire retention application. | 0.60 | 495.00 |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: Miller Buckfire retention application; negotiating objections of DDJ. | 0.70 | 577.50 |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and telephone conferences negotiating Miller Buckfire fee | 1.40 | 1,155.00 |

Invoice No.:    4418991                                                        Page  54
Matter No.:    169956.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | application. | | |
| 01/13/17 | Paul J. Keenan, Jr. | Numerous correspondence and telephone conferences re: requested changes to terms of Miller Buckfire retention. | 0.70 | 577.50 |
| 01/13/17 | Paul J. Keenan, Jr. | Telephone conferences and correspondence re: revisions to Miller Buckfire retention. | 0.60 | 495.00 |
| 01/13/17 | Dennis A. Meloro | Review revised Miller Buckfire retention documents (.6); draft notice re: same (.7); discuss with P. Keenan. D. Alexander (.4); email with US Trustee (.1). | 1.80 | 1,575.00 |
| 01/13/17 | Dennis A. Meloro | Finalize, file notice re: notice / amended Miller Buckfire retention documents. | 0.50 | 437.50 |
| 01/13/17 | Dennis A. Meloro | Review draft CRO retention papers. | 1.10 | 962.50 |
| 01/14/17 | Paul J. Keenan, Jr. | Numerous correspondence re: revisions to Miller Buckfire retention. | 0.40 | 330.00 |
| 01/16/17 | John R. Dodd | Preparing supplemental disclosure for GT retention application. | 1.00 | 515.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: supplemental GT disclosure. | 0.20 | 165.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Drafting and revising employment application and order for CRO and Conway McKenzie. | 1.40 | 1,155.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: committee comments to Miller Buckfire retention application; correspondence and conference with CRO re: same. | 0.80 | 660.00 |
| 01/17/17 | Dennis A. Meloro | Review GT supplemental disclosure, prepare for filing. | 0.10 | 87.50 |
| 01/17/17 | Dennis A. Meloro | Review, finalize, prepare CRO motion for filing. | 1.00 | 875.00 |
| 01/17/17 | Ari Newman | Draft and revise CRO retention application and attendant documents. | 0.90 | 463.50 |
| 01/18/17 | Paul J. Keenan, Jr. | Telephone conference with counsel for Miller Buckfire re: committee's objections to fee applications. | 0.30 | 247.50 |
| 01/18/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: Miller Buckfire retention application and committee comments to same. | 0.80 | 660.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Telephone conference with in house counsel for Miller Buckfire re: retention issues. | 0.30 | 247.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Multiple correspondence re: terms of Miller Buckfire retention. | 0.40 | 330.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Multiple correspondence re: committee comments to Miller Buckfire retention terms. | 0.40 | 330.00 |
| 01/23/17 | Paul J. Keenan, Jr. | Multiple correspondence re: committee comments to Miller Buckfire retention terms. | 0.20 | 165.00 |
| 01/24/17 | Maribel Fontanez | Commence preparation of first monthly fee app. | 0.20 | 65.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Telephone conference with CRO. | 0.20 | 165.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: | 0.60 | 495.00 |

Invoice No.:    4418991                                                                      Page 55
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | committee comments to Miller Buckfire retention terms. |  |  |
| 01/24/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: revisions to terms of Miller Buckfire retention. | 0.80 | 660.00 |
| 01/25/17 | Paul J. Keenan, Jr. | Correspondence re: Miller Buckfire retention. | 0.20 | 165.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Multiple correspondence and analysis re: finalization of Miller Buckfire retention application including certificate of counsel. | 0.40 | 330.00 |
| 01/26/17 | Dennis A. Meloro | Draft COC re: Miller Buckfire retention, prepare for filing with order. | 0.60 | 525.00 |
| 01/27/17 | Maria J. DiConza | Review and comment on BRG engagement letter. | 0.20 | 199.00 |
| 01/29/17 | Paul J. Keenan, Jr. | Correspondence from committee and CRO re: comments to CRO retention. | 0.30 | 247.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Drafting and revising order on retention of CRO; incorporating committee comments. | 0.60 | 495.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Analysis of CRO retention issues; correspondence with CRO re: same. | 0.60 | 495.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee comments to retention. | 0.30 | 247.50 |
| 01/30/17 | Paul J. Keenan, Jr. | Telephone conference with CRO re: committee comments to retention of CRO. | 0.20 | 165.00 |

Total Hours:    55.30

Total Amount:    $ 39,049.50

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 0.20 | 995.00 | 199.00 |
| Paul J. Keenan, Jr. | 21.30 | 821.90 | 17,506.50 |
| John R. Dodd | 1.20 | 515.00 | 618.00 |
| Brittany M. Giusini | 0.60 | 400.00 | 240.00 |
| Ari Newman | 16.70 | 497.99 | 8,316.50 |
| Dennis A. Meloro | 14.30 | 828.57 | 11,848.50 |
| Maribel Fontanez | 1.00 | 321.00 | 321.00 |
| Totals: | 55.30 | 706.14 | $    39,049.50 |

<u>Description of Professional Services Rendered</u>

TASK CODE:        824        PREPARATION/REVIEW REPORTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: MORs. | 0.30 | 229.50 |
| 12/30/16 | Dennis A. Meloro | Review initial MOR, prepare for filing. | 0.30 | 238.50 |
| | | Total Hours: | 0.60 | |
| | | Total Amount: | | $ 468.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 824</u>,

    PREPARATION/REVIEW REPORTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 0.30 | 765.00 | 229.50 |
| Dennis A. Meloro | 0.30 | 795.00 | 238.50 |
| Totals: | 0.60 | 780.00 | $    468.00 |

Invoice No.:    4418991                                                      Page 57
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        828        NON-WORKING TRAVEL TIME

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/18/16 | Paul J. Keenan, Jr. | Travel from Florida to Delaware for first day hearing. | 4.40 | 1,683.00 |
| 12/18/16 | Ari Newman | Non-working travel from Miami to Delaware for first-day hearings. | 3.50 | 831.25 |
| 12/19/16 | Matthew L. Hinker | Travel to/from hearing. | 5.30 | 1,881.50 |
| 12/19/16 | Paul J. Keenan, Jr. | Travel from Delaware to NYC. | 1.50 | 573.75 |
| 12/19/16 | Nancy A. Mitchell | Travel to and from hearing. | 5.40 | 2,916.00 |
| 12/19/16 | Ari Newman | Travel from Delaware to Miami returning from first-day hearings. | 4.50 | 1,068.75 |
| 12/21/16 | Paul J. Keenan, Jr. | Travel from NYC to Florida after first hearing and meeting with Miller Buckfire in NYC. | 5.20 | 1,989.00 |
| 01/03/17 | Paul J. Keenan, Jr. | Travel from Florida for formation meeting and IDI meeting with client and trustee. | 5.20 | 2,145.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Travel from Delaware to Florida after IDI and formation meeting. | 5.20 | 2,145.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Travel from Florida to Delaware for second day hearing. | 4.80 | 1,980.00 |
| 01/17/17 | Maria J. DiConza | Travel to/from Delaware for hearing. | 4.00 | 1,990.00 |
| 01/19/17 | Paul J. Keenan, Jr. | Travel from Delaware to Florida after second day hearing and 341 meeting, and for Friday meeting in Miami with special committee. | 4.50 | 1,856.25 |
| 01/19/17 | Paul J. Keenan, Jr. | Travel from NYC to Delaware for 341 meeting. | 1.50 | 618.75 |
| 01/19/17 | Paul J. Keenan, Jr. | Meeting with CFO in preparation for 341 meeting. | 0.70 | 288.75 |
| 01/19/17 | Nancy A. Mitchell | Travel to Miami for meeting. | 3.50 | 2,012.50 |
| 01/20/17 | Nancy A. Mitchell | Travel from meeting. | 5.50 | 3,162.50 |
| 01/21/17 | Nancy A. Mitchell | Travel from SC meeting. | 6.50 | 3,737.50 |
| 01/22/17 | Maria J. DiConza | Travel to Wilmington. | 2.40 | 1,194.00 |
| 01/22/17 | Paul J. Keenan, Jr. | Travel from Florida to Delaware for contested DIP financing hearing. | 4.80 | 1,980.00 |
| 01/23/17 | Maria J. DiConza | Travel from Wilmington. | 5.00 | 2,487.50 |
| 01/23/17 | Paul J. Keenan, Jr. | Travel from Delaware to Florida from contested DIP financing hearing. | 6.20 | 2,557.50 |
| 01/25/17 | Paul J. Keenan, Jr. | Travel from Florida to NYC for committee deposition of CRO and hearing on incentive plan. | 4.80 | 1,980.00 |
| 01/26/17 | Paul J. Keenan, Jr. | Travel to Delaware for contested hearing on incentive plan. | 1.00 | 412.50 |
| 01/27/17 | Paul J. Keenan, Jr. | Travel from Delaware to Florida after contested incentive plan hearing and settlement. | 3.20 | 1,320.00 |
| 01/29/17 | Paul J. Keenan, Jr. | Travel from Florida to NYC for meeting with committee members at request of committee. | 4.20 | 1,732.50 |

Invoice No.:    4418991
Matter No.:    169956.010200

Description of Professional Services Rendered

Total Hours:    102.80

Total Amount:    $ 44,543.50

TIMEKEEPER SUMMARY FOR TASK CODE 828,

NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 11.40 | 497.50 | 5,671.50 |
| Paul J. Keenan, Jr. | 57.20 | 406.68 | 23,262.00 |
| Nancy A. Mitchell | 20.90 | 565.96 | 11,828.50 |
| Matthew L. Hinker | 5.30 | 355.00 | 1,881.50 |
| Ari Newman | 8.00 | 237.50 | 1,900.00 |
| Totals: | 102.80 | 433.30 | $ 44,543.50 |

Invoice No.:    4418991                                                                          Page 59
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        831        CREDITORS' COMMITTEE - GENERAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 12/20/16 | Jennifer L. Ford | Teleconference with Doubletree and Delaware State Bar Association re: location for Optima Specialty formation meeting (.3); Email to D. Meloro re: same (.1). | 0.40 | 130.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Committee formation meeting (1.0); conferences with client afterward (.5). | 1.50 | 1,237.50 |
| 01/04/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel. | 0.20 | 165.00 |
| 01/05/17 | John R. Dodd | Reviewing and responding to requests from creditors' committee counsel. | 0.20 | 103.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: committee formation and background of members. | 0.40 | 330.00 |
| 01/06/17 | Dennis A. Meloro | Review notice of committee appointment. | 0.10 | 87.50 |
| 01/09/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel. | 0.20 | 165.00 |
| 01/11/17 | John R. Dodd | Providing responses to Committee Creditors' counsel's requests. | 3.30 | 1,699.50 |
| 01/11/17 | Paul J. Keenan, Jr. | Telephone conference with Committee. | 0.20 | 165.00 |
| 01/13/17 | Ari Newman | Call with Committee Professionals. | 0.70 | 360.50 |
| 01/13/17 | Ari Newman | Preparing for call with Committee Professionals. | 0.50 | 257.50 |
| 01/18/17 | Paul J. Keenan, Jr. | Telephone conference with committee counsel re: information requests, incentive plan and other issues. | 0.80 | 660.00 |
| 01/27/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: preparation for meeting with creditors meeting. | 0.40 | 330.00 |
| 01/27/17 | Paul J. Keenan, Jr. | Drafting and revising presentation for creditors meeting. | 2.10 | 1,732.50 |

Total Hours:        11.00

Total Amount:        $ 7,423.00

Invoice No.:     4418991
Matter No.:     169956.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 831,

CREDITORS' COMMITTEE - GENERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 5.80 | 825.00 | 4,785.00 |
| John R. Dodd | 3.50 | 515.00 | 1,802.50 |
| Ari Newman | 1.20 | 515.00 | 618.00 |
| Dennis A. Meloro | 0.10 | 875.00 | 87.50 |
| Jennifer L. Ford | 0.40 | 325.00 | 130.00 |
| Totals: | 11.00 | 674.82 | $    7,423.00 |

Invoice No.:    4418991                                                                                    Page 61
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/15/16 | Paul J. Keenan, Jr. | Fielding numerous telephone calls and correspondence from creditors and other interested parties. | 1.20 | 918.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Fielding numerous telephone calls and correspondence from creditors and other interested parties. | 0.80 | 612.00 |
| 12/19/16 | John R. Dodd | Responding to creditor inquiries. | 0.70 | 332.50 |
| 12/20/16 | Paul J. Keenan, Jr. | Telephone conference with EY re: numerous pending creditor inquiries after filing of case. | 0.50 | 382.50 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference with counsel for trade creditor. | 0.20 | 153.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: Timken Steel inquiry and other creditor inquiries (.2); telephone conference with T. Florence re: same and numerous other creditor inquiries (.3). | 0.50 | 382.50 |
| 12/21/16 | Dennis A. Meloro | Creditor inquiries. | 0.30 | 238.50 |
| 12/22/16 | John R. Dodd | Reviewing, analyzing and addressing creditor inquiries. | 1.00 | 475.00 |
| 12/23/16 | Ari Newman | Communications with various creditors re: critical vendor and other issues (.7); communications with consultation parties in accordance with interim orders (.5); revise form of interim order (.2); emails re: Shell natural gas and reviewing related documents (.3). | 1.70 | 807.50 |
| 12/27/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis, and conferences with J. Dodd re: various creditor inquiries. | 1.20 | 918.00 |
| 12/28/16 | John R. Dodd | Call to counsel for Tata Steel [C. Cahill] re: creditor inquiry (.2); call with A. Simerman [Steel Dynamics attorney] (.1); emails with client and P. Keenan re: Steel Dynamics vendor issues (.1). | 0.40 | 190.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Numerous correspondence, telephone conferences and analysis re: creditor inquiries about commencement of case and first day orders. | 1.30 | 994.50 |
| 12/28/16 | Ari Newman | Emails with client and E&Y re: post-petition payments (.2); communications with various creditors re: creditor inquiries and drafting letters re: same (2.6). | 2.80 | 1,330.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and conferences with J. Dodd and A. Newman re: numerous creditor inquiries. | 0.50 | 382.50 |
| 12/29/16 | Ari Newman | Call with counsel for J&M Sales inc (.2); | 0.90 | 427.50 |

Invoice No.:   4418991                                                              Page 62
Matter No.:    169956.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | emails re: creditor inquiries and review documents re: same (.4); discussion re: MNPI (.3). |  |  |
| 12/30/16 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: creditor inquiries. | 0.50 | 382.50 |
| 12/30/16 | Paul J. Keenan, Jr. | Analysis and correspondence re: manufacturing rep issues. | 0.60 | 459.00 |
| 12/30/16 | Paul J. Keenan, Jr. | Correspondence, analysis and telephone conferences re: various creditor and first day issues. | 0.70 | 535.50 |
| 01/04/17 | John R. Dodd | Replying to creditor inquiry [G. Scott] and email to P. Keenan re: same (.3); replying to creditor inquiry [W. Leary Sutton] (.1); responding to critical vendor inquiry (.2); reviewing and analyzing creditor inquiry and request for adequate protection [Wells Fargo Equipment Finance] (.3); reviewing notices and related case documents received by U.S. mail (.1). | 1.00 | 515.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Telephone conference with counsel for reclaiming creditor. | 0.30 | 247.50 |
| 01/04/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: various creditor inquiries including reclamation demands. | 0.40 | 330.00 |
| 01/04/17 | Ari Newman | Drafting letter in response to creditor inquiries and emails re: same (.8); review documents from Shell Energy and communications with Shell counsel (.5). | 1.30 | 669.50 |
| 01/06/17 | Dennis A. Meloro | Address creditor inquiries. | 0.30 | 262.50 |
| 01/10/17 | Paul J. Keenan, Jr. | Telephone conferences with various creditors. | 0.40 | 330.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Handling numerous creditor inquiries. | 0.40 | 330.00 |
| 01/18/17 | John R. Dodd | Investigating creditor inquiry (Gary Indiana Airport) (1); emails to S. Allen re: same (.2); email to P. Keenan re: same (.1); investigating creditor inquiry (Bayside Capital/Lancer Insurance) (1.0); email to S. Allen re: same (.1); email to R. Bahry re: same (.1); email to D. Meloro re: same (.2). | 2.70 | 1,390.50 |
| 01/18/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: numerous creditor inquiries. | 0.70 | 577.50 |
| 01/19/17 | Paul J. Keenan, Jr. | Numerous correspondence re: various creditor inquiries. | 0.40 | 330.00 |
| 01/19/17 | Ari Newman | Communications with E&Y re: open issues and customer inquiries (.4); emails with creditor's counsel re: critical vendor questions (.2). | 0.60 | 309.00 |
| 01/24/17 | Paul J. Keenan, Jr. | Correspondence and analysis with management team re: various creditor inquiries, including rights of setoff. | 0.40 | 330.00 |
| 01/24/17 | Dennis A. Meloro | Creditor inquiry re: claim filing. | 0.10 | 87.50 |
| 01/25/17 | Ari Newman | Emails with creditor's counsel re: critical vendor treatment and related issues (.5); | 0.70 | 360.50 |

Invoice No.:     4418991                                                              Page  63
Matter No.:      169956.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | emails re: setoff issues (.2). | | |
| 01/26/17 | John R. Dodd | Analyzing setoff request from Sumitomo Corp (.1); call with C. Horowitz re: stay relief re: litigation against Corey Steel (.2); call with P. Keenan re: status multiple matters (.2); call with M. Pittman (JPMC) re: notices and email to S. Allen re: same (.1). | 0.60 | 309.00 |
| 01/30/17 | Paul J. Keenan, Jr. | Correspondence and analysis with noteholders re: cleansing issues. | 0.20 | 165.00 |
| 01/31/17 | Ari Newman | Communication with counsel for TQL re: critical shipper issues and emails re: same (.3); review documents in connection with adequate assurance request (.2); call with E&Y re: various case issues, including adequate assurance deposits, OCPs and related issues (.6). | 1.10 | 566.50 |

Total Hours:     27.40

Total Amount:     $ 17,031.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 11.20 | 782.14 | 8,760.00 |
| John R. Dodd | 6.40 | 501.88 | 3,212.00 |
| Ari Newman | 9.10 | 491.26 | 4,470.50 |
| Dennis A. Meloro | 0.70 | 840.71 | 588.50 |
| Totals: | 27.40 | 621.57 | $     17,031.00 |

Invoice No.:    4418991                                                                    Page  64
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:        833        COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/15/16 | Maribel Fontanez | Finalize first day agenda. | 0.70 | 224.00 |
| 12/15/16 | Paul J. Keenan, Jr. | Preparation for first day hearing. | 0.70 | 535.50 |
| 12/15/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: strategy for hearing. | 0.30 | 229.50 |
| 12/15/16 | Dennis A. Meloro | Review, revise notice of first day hearing, prepare for filing (.3); calls/emails with chambers/parties re: hearing (.3). | 0.60 | 477.00 |
| 12/15/16 | Dennis A. Meloro | Review, finalize, file agenda. | 0.20 | 159.00 |
| 12/18/16 | Paul J. Keenan, Jr. | Preparation for first day hearing. | 1.40 | 1,071.00 |
| 12/18/16 | Dennis A. Meloro | Call with P. Keenan - first day hearing preparation. | 0.40 | 318.00 |
| 12/18/16 | Dennis A. Meloro | Preparation for first day hearing. | 2.00 | 1,590.00 |
| 12/18/16 | Nancy A. Mitchell | Prepared for hearing | 2.30 | 2,484.00 |
| 12/19/16 | John R. Dodd | Preparing notices of final hearing. | 1.10 | 522.50 |
| 12/19/16 | Matthew L. Hinker | Prep for first day hearing. | 2.30 | 1,633.00 |
| 12/19/16 | Paul J. Keenan, Jr. | Preparation for first day hearing; conference with client to prepare for same; preparing orders for same. | 2.40 | 1,836.00 |
| 12/19/16 | Paul J. Keenan, Jr. | Preparation for first day hearing. | 2.40 | 1,836.00 |
| 12/19/16 | Paul J. Keenan, Jr. | First day hearing and conference with client after same. | 1.50 | 1,147.50 |
| 12/19/16 | Dennis A. Meloro | Prepare for and attend first day hearing. | 3.00 | 2,385.00 |
| 12/19/16 | Dennis A. Meloro | Prepare for and attend first day hearing. | 3.00 | 2,385.00 |
| 12/19/16 | Nancy A. Mitchell | Prepared for and participated in hearing and follow-up. | 4.80 | 5,184.00 |
| 12/21/16 | Dennis A. Meloro | Review, revise, finalize and prepare for filing notices of final/second day hearing on interim orders. | 1.10 | 874.50 |
| 01/05/17 | Dennis A. Meloro | Correspondence with chambers re: hearing dates. | 0.10 | 87.50 |
| 01/10/17 | Dennis A. Meloro | Review/revise, prepare for filing notice of adjourned hearing 1/13. | 0.20 | 175.00 |
| 01/12/17 | Dennis A. Meloro | Drafting 1/17 hearing agenda. | 0.40 | 350.00 |
| 01/13/17 | John R. Dodd | Reviewing Jan. 17th hearing agenda (.1); call with D. Meloro re: Jan. 17th hearing agenda (.1). | 0.20 | 103.00 |
| 01/13/17 | Paul J. Keenan, Jr. | Drafting and revising agenda. | 0.20 | 165.00 |
| 01/13/17 | Dennis A. Meloro | Review/revise agenda, prepare for filing (.8); numerous discussions with parties re: various open issues and statuses (.7). | 1.50 | 1,312.50 |
| 01/16/17 | Paul J. Keenan, Jr. | Drafting and revising agenda. | 0.20 | 165.00 |
| 01/16/17 | Dennis A. Meloro | Review/revise 1/17 agenda. | 0.30 | 262.50 |
| 01/17/17 | Maria J. DiConza | Attend second day hearing. | 1.00 | 995.00 |
| 01/17/17 | John R. Dodd | Assisting hearing preparations for final relief on first days motions and on second day motions. | 2.30 | 1,184.50 |
| 01/17/17 | Paul J. Keenan, Jr. | Telephone conferences with local counsel | 0.20 | 165.00 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | re: hearing. | | |
| 01/17/17 | Paul J. Keenan, Jr. | Preparation for hearing; resolving numerous creditor inquiries for first day final orders. | 2.60 | 2,145.00 |
| 01/17/17 | Paul J. Keenan, Jr. | Second hearing for final orders; conferences with CRO and others before and after hearing. | 1.80 | 1,485.00 |
| 01/17/17 | Dennis A. Meloro | Review/revise agenda, prepare for filing. | 0.40 | 350.00 |
| 01/17/17 | Dennis A. Meloro | Email with chambers re: orders from 1/17 hearing. | 0.30 | 262.50 |
| 01/17/17 | Dennis A. Meloro | Prepare for and attend 1/17 hearing. | 2.20 | 1,925.00 |
| 01/20/17 | Maribel Fontanez | Prepare hearing binder for 1.23.2017 hearing. | 0.70 | 227.50 |
| 01/22/17 | Paul J. Keenan, Jr. | Drafting and revising amended agenda. | 0.20 | 165.00 |
| 01/22/17 | Dennis A. Meloro | Revise hearing agenda. | 0.30 | 262.50 |
| 01/23/17 | Maria J. DiConza | Prepare for hearing (2.8); attend DIP hearing (2.7); meeting with parties re: order revisions and revise same (2.6). | 8.10 | 8,059.50 |
| 01/23/17 | Jennifer L. Ford | Preparation for hearing on DIP Finance Motion. | 2.50 | 812.50 |
| 01/23/17 | Dennis A. Meloro | Prepare for and attend 1/23 hearing. | 4.50 | 3,937.50 |
| 01/23/17 | Nancy A. Mitchell | Participated in DIP hearing and call re: same. | 2.10 | 2,415.00 |
| 01/24/17 | Maribel Fontanez | Prepared binder for 1.26.2017 hearing, per P. Keenan. | 0.50 | 162.50 |
| 01/24/17 | Paul J. Keenan, Jr. | Drafting and revising agenda. | 0.30 | 247.50 |
| 01/24/17 | Dennis A. Meloro | Draft/review, finalize 1/26 agenda. | 0.50 | 437.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Drafting and revising agenda. | 0.30 | 247.50 |
| 01/26/17 | Dennis A. Meloro | Draft amended agenda. | 0.20 | 175.00 |
| 01/27/17 | Dennis A. Meloro | Prepare for and attend 1/27 hearing. | 1.20 | 1,050.00 |

Total Hours:    65.50

Total Amount:    $ 54,223.50

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 833,

     COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 9.10 | 995.00 | 9,054.50 |
| Paul J. Keenan, Jr. | 14.50 | 789.00 | 11,440.50 |
| Nancy A. Mitchell | 9.20 | 1,095.98 | 10,083.00 |
| John R. Dodd | 3.60 | 502.78 | 1,810.00 |
| Matthew L. Hinker | 2.30 | 710.00 | 1,633.00 |
| Dennis A. Meloro | 22.40 | 838.21 | 18,776.00 |
| Maribel Fontanez | 1.90 | 323.16 | 614.00 |
| Jennifer L. Ford | 2.50 | 325.00 | 812.50 |
| Totals: | 65.50 | 827.84 | $ 54,223.50 |

Invoice No.:    4418991                                                                              Page  67
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:          834          GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/21/16 | Paul J. Keenan, Jr. | Correspondence and analysis of draft material for special committee. | 0.40 | 306.00 |
| 12/22/16 | Paul J. Keenan, Jr. | Telephone conference with S. Jacobs re: corporate governance issues. | 0.20 | 153.00 |
| 12/22/16 | Paul J. Keenan, Jr. | Telephone conference with special committee and preparation for same. | 1.40 | 1,071.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Telephone conference with J. Dodd re: tri-party agreement. | 0.20 | 153.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: indenture issues. | 0.40 | 306.00 |
| 12/28/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: special committee issues. | 0.60 | 459.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Analysis and correspondence with client re: tri-party agreement under unsecured trust indenture. | 0.40 | 306.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Preparation for meeting with special committee. | 0.80 | 660.00 |
| 01/05/17 | Paul J. Keenan, Jr. | Providing background information to new CRO. | 0.50 | 412.50 |
| 01/06/17 | Matthew L. Hinker | Discussions re: status with special committee. | 0.80 | 632.00 |
| 01/10/17 | Paul J. Keenan, Jr. | Drafting and revising corporate resolutions. | 0.50 | 412.50 |
| 01/11/17 | Maria J. DiConza | Review and comment on special committee presentation (.8); call and emails with MB re: same (.9). | 1.70 | 1,691.50 |
| 01/12/17 | Maria J. DiConza | Special committee meeting re: DIP approval (1.0); advisor call to prepare for same (.4). | 1.40 | 1,393.00 |
| 01/12/17 | Paul J. Keenan, Jr. | Telephone conference with special committee and conference after same. | 1.20 | 990.00 |
| 01/15/17 | Paul J. Keenan, Jr. | Telephone conference wit N. Mitchell re: corporate governance issues. | 0.20 | 165.00 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence, analysis and revision re: presentation for special committee. | 0.80 | 660.00 |
| 01/17/17 | Maria J. DiConza | Review board presentation with client (.3); revise same (.9). | 1.20 | 1,194.00 |
| 01/18/17 | Maria J. DiConza | Revise Board presentation. | 0.70 | 696.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Preparation for meeting with special committee. | 0.50 | 412.50 |
| 01/20/17 | Paul J. Keenan, Jr. | Meeting with special committee and conference afterward. | 1.70 | 1,402.50 |
| 01/26/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: cleansing issues. | 0.30 | 247.50 |

Total Hours:          15.90

Total Amount:          $ 13,723.50

Invoice No.:    4418991
Matter No.:    169956.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 5.00 | 995.00 | 4,975.00 |
| Paul J. Keenan, Jr. | 10.10 | 803.61 | 8,116.50 |
| Matthew L. Hinker | 0.80 | 790.00 | 632.00 |
| Totals: | 15.90 | 863.11 | $    13,723.50 |

Invoice No.:      4418991                                              Page  69
Matter No.:      169956.010200

Description of Professional Services Rendered


TASK CODE:          836          SCHEDULES AND STATEMENTS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis and telephone conference re: extension of time to file schedules and SOFAs. | 0.30 | 229.50 |
| 12/29/16 | Dennis A. Meloro | Draft/revise/file motion to extend time to file schedules and statements. | 0.90 | 715.50 |
| 01/31/17 | John R. Dodd | Call with and email to R. Mickles re: schedules. | 0.10 | 51.50 |
| 01/31/17 | Ari Newman | Emails re: status of Schedules. | 0.10 | 51.50 |

Total Hours:          1.40

Total Amount:      $ 1,048.00


TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Paul J. Keenan, Jr. | 0.30 | 765.00 | 229.50 |
| John R. Dodd | 0.10 | 515.00 | 51.50 |
| Ari Newman | 0.10 | 515.00 | 51.50 |
| Dennis A. Meloro | 0.90 | 795.00 | 715.50 |
| Totals: | 1.40 | 748.57 | $      1,048.00 |

Invoice No.:     4418991                                                     Page  70
Matter No.:      169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:          837          UTILITY MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/19/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: utility matters. | 0.40 | 306.00 |
| 12/19/16 | Dennis A. Meloro | Review Shell response re: utility motion. | 0.10 | 79.50 |
| 12/19/16 | Ari Newman | Emails re: utilities. | 0.20 | 87.46 |
| 12/20/16 | John R. Dodd | Reviewing and analyzing issues relating to utilities versus supply contracts. | 0.20 | 95.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: utility issues. | 0.30 | 229.50 |
| 12/20/16 | Ari Newman | Reviewing informal objection to 366 Utility Provider Motion (.3); email to informal 366 Motion objector (.1); emails to and from client re: utility provider concerns (.2); review of Shell contract (.3); case law research and analysis re: 366 utility issues (1.5); emails and discussions with B. Pickering re: Shell natural gas concerns (.2); meet with J. Dodd re: first-day follow up and open tasks (.2); emails re: critical vendor issues and reviewing order and motion re: same (.3); call with E&Y re: critical vendor process and requests (.4). | 3.50 | 1,662.50 |
| 12/21/16 | Dennis A. Meloro | Review/revise notice re: interim utility order, file, prepare for service (.3); email with GCG re: same (.1). | 0.40 | 318.00 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and conferences re: inquiries from utility providers. | 0.30 | 229.50 |
| 12/29/16 | Ari Newman | Draft and revise utility removal letter. | 0.30 | 142.50 |
| 12/30/16 | Ari Newman | Emails and discussion re: utility issues. | 0.20 | 95.00 |
| 01/06/17 | Maribel Fontanez | Work on notice of filing amended utility provider list. | 0.10 | 32.50 |
| 01/06/17 | Dennis A. Meloro | Review utilities' objection to final order. | 0.10 | 87.50 |
| 01/06/17 | Ari Newman | Review and analyze Utility Objections and requests for additional adequate assurance; draft Amended Utility Provider List. | 1.30 | 669.50 |
| 01/09/17 | Ari Newman | Revise Amended Utility Provider List (.2); review settlement letter and objection from Utility and emails re: same and other utility issues (1.2). | 1.40 | 721.00 |
| 01/11/17 | John R. Dodd | Call with A. Newman re: opening Utility Deposit Account pursuant to Utilities Order. | 0.10 | 51.50 |
| 01/11/17 | Ari Newman | Emails to and from counsel for Utility re: adequate assurance resolution and communications with E&Y re: same. | 0.80 | 412.00 |
| 01/12/17 | Dennis A. Meloro | Review notice of withdrawal of utility objection to final order. | 0.10 | 87.50 |

Invoice No.:    4418991                                                                          Page  71
Matter No.:     169956.010200

<u>Description of Professional Services Rendered</u>

| 01/12/17 | Ari Newman | Draft and revise Utility Provider List and emails re: same. | 0.20 | 103.00 |
|---|---|---|---|---|
| 01/13/17 | Dennis A. Meloro | Review notice of amended utility list, prepare for filing. | 0.10 | 87.50 |
| 01/13/17 | Ari Newman | Call to utility re: adequate assurance. | 0.10 | 51.50 |
| 01/16/17 | Dennis A. Meloro | Review revised proposed utilities order (.2); email with US Trustee re: same. | 0.20 | 175.00 |
| 01/18/17 | Paul J. Keenan, Jr. | Numerous correspondence and analysis re: inquiries by various utilities for increased deposits. | 0.60 | 495.00 |
| 01/18/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: large request for additional deposit from utility provider; correspondence re: same. | 0.40 | 330.00 |
| 01/18/17 | Ari Newman | Emails and calls with counsel for utilities and reviewing information provided by counsel (.6); follow up with company re: utility adequate assurance request and related issues (.4); draft letter re: stay violation and review setoff issue and discuss with E&Y re: same (.8). | 1.80 | 927.00 |
| 01/23/17 | John R. Dodd | Analyzing utility and automatic stay issue re: Consumers Energy including reviewing communications, proposed termination letter and new contract, and existing contract, and researching legal issue (2.6); call with S. Allen re: same (.1). | 2.70 | 1,390.50 |
| 01/24/17 | Ari Newman | Emails re: utility agreement and related issues. | 0.20 | 103.00 |
| 01/25/17 | Ari Newman | Emails with utility re: adequate assurance request. | 0.20 | 103.00 |
| 01/26/17 | John R. Dodd | Review Constellation Energy adequate assurance issue (.3); emails to S. Allen and J. Craigg (Constellation) re: same (.2). | 0.50 | 257.50 |
| 01/30/17 | John R. Dodd | Analysis re: utility adequate assurance objection from Columbia Gas. | 0.20 | 103.00 |
| 01/31/17 | Ari Newman | Emails and discussion re: gas utility services and adequate assurance request. | 0.20 | 103.00 |

Total Hours:     17.20

Total Amount:     $ 9,535.46

Invoice No.:    4418991
Matter No.:    169956.010200

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 837,</u>

    UTILITY MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 2.00 | 795.00 | 1,590.00 |
| John R. Dodd | 3.70 | 512.84 | 1,897.50 |
| Ari Newman | 10.40 | 498.12 | 5,180.46 |
| Dennis A. Meloro | 1.00 | 835.00 | 835.00 |
| Maribel Fontanez | 0.10 | 325.00 | 32.50 |
| Totals: | 17.20 | 554.39 | $    9,535.46 |

Invoice No.:      4418991
Matter No.:       169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        838        SALE OF PROPERTY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/03/17 | Ari Newman | Communications with E&Y re: sales issues (.3); communications with lenders re: manufacturers' representatives (.5). | 0.80 | 412.00 |
| 01/30/17 | Ari Newman | Strategy discussions re: sale of real property. | 0.20 | 103.00 |
| | | Total Hours: | 1.00 | |
| | | Total Amount: | | $ 515.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 838</u>,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ari Newman | 1.00 | 515.00 | 515.00 |
| Totals: | 1.00 | 515.00 | $      515.00 |

Invoice No.:    4418991                                                    Page  74
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:        845        TAX MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to pay taxes. | 0.60 | 477.00 |
| 12/16/16 | Sara Hoffman | Review of email from S. Allen re: Tax Motion (0.2); revise proposed interim order for tax motion (0.4); email A. Newman revised proposed interim order (0.2); review email from J. Dodd re: tax motion (0.1); reply email to J. Dodd re: tax motion (0.3); further revise proposed order to tax motion (0.1). | 1.40 | 630.00 |
| 12/19/16 | Pallav Raghuvanshi | Internal discussions (.8); review of documents related to bankruptcy (.7). | 1.50 | 787.50 |
| 12/19/16 | Kenneth N. Zuckerbrot | Phone call B. Richards; phone call M. DiConza. | 1.20 | 1,380.00 |
| 12/20/16 | Pallav Raghuvanshi | Review of the financials (.8); internal discussions with K. Zuckerbrot (.6). | 1.40 | 735.00 |
| 12/20/16 | Kenneth N. Zuckerbrot | Review annual report and tax returns. | 1.90 | 2,185.00 |
| 12/21/16 | Paul J. Keenan, Jr. | Telephone conference with tax attorney re: potential tax issues in case. | 0.20 | 153.00 |
| 12/21/16 | Pallav Raghuvanshi | Review of the financials (.4), discussions with K. Zuckerbrot (.2). | 0.60 | 315.00 |
| 12/21/16 | Kenneth N. Zuckerbrot | Phone call P. Keenan. | 0.40 | 460.00 |
| 01/03/17 | Dennis A. Meloro | Review debtors' reply re: Uinta County tax liability. | 0.10 | 87.50 |
| 01/05/17 | John R. Dodd | Reviewing and responding to question re: interim tax order. | 0.40 | 206.00 |
| 01/16/17 | Dennis A. Meloro | Review revised proposed taxes order (.2); email with US Trustee re: same. | 0.20 | 175.00 |

Total Hours:    9.90

Total Amount:    $ 7,591.00

Invoice No.:     4418991                                                                    Page  75
Matter No.:     169956.010200

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 845,</u>

      TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 0.20 | 765.00 | 153.00 |
| Kenneth N. Zuckerbrot | 3.50 | 1,150.00 | 4,025.00 |
| John R. Dodd | 0.40 | 515.00 | 206.00 |
| Sara Hoffman | 1.40 | 450.00 | 630.00 |
| Pallav Raghuvanshi | 3.50 | 525.00 | 1,837.50 |
| Dennis A. Meloro | 0.90 | 821.67 | 739.50 |
| Totals: | 9.90 | 766.77 | $    7,591.00 |

Invoice No.:     4418991                                                                          Page 76
Matter No.:      169956.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        851        COMPLIANCE WITH U.S. TRUSTEE GUIDELINES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: information for IDI requested by UST. | 0.40 | 306.00 |
| 12/29/16 | Dennis A. Meloro | Review, compile documents for IDI. | 1.00 | 795.00 |
| 12/30/16 | Dennis A. Meloro | Review, compile documents for IDI (.7); discuss with B. Giuisini (.2). | 0.90 | 715.50 |
| 12/31/16 | Paul J. Keenan, Jr. | Multiple correspondence re: IDI and other issues. | 0.40 | 306.00 |
| 01/03/17 | Brittany M. Giusini | Correspondence regarding binder sent to US Trustee (.1); correspondence with US Trustee (.1). | 0.20 | 80.00 |
| 01/04/17 | Paul J. Keenan, Jr. | Preparation for IDI and formation meeting (.4); conferences with client re: same (.3). | 0.70 | 577.50 |
| 01/04/17 | Paul J. Keenan, Jr. | Initial Debtor Interview with US Trustee. | 1.00 | 825.00 |
| 01/04/17 | Dennis A. Meloro | Prepare for and attend initial debtor interview and formation meeting. | 2.50 | 2,187.50 |
| 01/19/17 | Paul J. Keenan, Jr. | 341 meeting. | 1.00 | 825.00 |

Total Hours:        8.10

Total Amount:     $ 6,617.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE 851,</u>

COMPLIANCE WITH U.S. TRUSTEE GUIDELINES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 3.50 | 811.29 | 2,839.50 |
| Brittany M. Giusini | 0.20 | 400.00 | 80.00 |
| Dennis A. Meloro | 4.40 | 840.45 | 3,698.00 |
| Totals: | 8.10 | 816.98 | $     6,617.50 |

Invoice No.:    4418991                                          Page  77
Matter No.:    169956.010200

Description of Professional Services Rendered

TASK CODE:         855         RECLAMATION ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/16 | Dennis A. Meloro | Review, finalize for filing, and file motion to pay establish reclamation procedures. | 0.50 | 397.50 |
| 12/16/16 | John R. Dodd | Research regarding reclamation (3.0); reviewing reclamation demands (.1). | 3.10 | 1,472.50 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with GC. | 0.20 | 153.00 |
| 12/16/16 | Paul J. Keenan, Jr. | Telephone conference with GC re: reclamation demands and other issues. | 0.40 | 306.00 |
| 12/20/16 | Paul J. Keenan, Jr. | Correspondence and analysis re: numerous reclamation demands. | 0.40 | 306.00 |
| 12/27/16 | John R. Dodd | Addressing reclamation demands (.1); reviewing consignment issue raised by Tata Steel (1.0); emails with client and financial advisory re: Tata Steel consignment issue (.5). | 1.60 | 760.00 |
| 12/28/16 | John R. Dodd | Reviewing reclamation demands from various vendors. | 0.30 | 142.50 |
| 12/29/16 | John R. Dodd | Reviewing reclamation claims. | 0.10 | 47.50 |
| 12/29/16 | Paul J. Keenan, Jr. | Correspondence and conference with J. Dodd re: reclamation numerous demands. | 0.40 | 306.00 |
| 01/04/17 | Dennis A. Meloro | Review Sterling reclamation demand. | 0.10 | 87.50 |
| 01/04/17 | Dennis A. Meloro | Review Tata reclamation demand. | 0.20 | 175.00 |
| 01/04/17 | Ari Newman | Reviewing new reclamation demands and other docket entries. | 0.30 | 154.50 |
| 01/05/17 | John R. Dodd | Reviewing reclamation demands. | 0.10 | 51.50 |
| 01/10/17 | Dennis A. Meloro | Review Tata objection to reclamation procedures (.1) and email re: proposed resolution of same (.1). | 0.20 | 175.00 |
| 01/13/17 | Maribel Fontanez | Review reclamation claims and prepare chart, per J. Dodd. | 0.50 | 162.50 |
| 01/16/17 | John R. Dodd | Reviewing and communicating re: objections to reclamation procedures motion of Steel Dynamics and Arcelor. | 0.50 | 257.50 |
| 01/16/17 | Paul J. Keenan, Jr. | Correspondence and analysis re: numerous reclamation demands. | 0.40 | 330.00 |
| 01/16/17 | Dennis A. Meloro | Review revised proposed reclamation procedures order (.2); email with US Trustee re: same. | 0.20 | 175.00 |
| 01/16/17 | Dennis A. Meloro | Review Steel Dynamics reclamation objection. | 0.10 | 87.50 |
| 01/16/17 | Dennis A. Meloro | Review Arcelor reclamation objection. | 0.10 | 87.50 |
| 01/20/17 | Dennis A. Meloro | Review Hamilton reclamation demand. | 0.20 | 175.00 |

Total Hours:      9.90

Total Amount:      $ 5,809.50

Invoice No.:    4418991
Matter No.:     169956.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 855,

RECLAMATION ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul J. Keenan, Jr. | 1.80 | 778.33 | 1,401.00 |
| John R. Dodd | 5.70 | 479.21 | 2,731.50 |
| Ari Newman | 0.30 | 515.00 | 154.50 |
| Dennis A. Meloro | 1.60 | 850.00 | 1,360.00 |
| Maribel Fontanez | 0.50 | 325.00 | 162.50 |
| Totals: | 9.90 | 586.82 | $ 5,809.50 |

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 5.80 | 964.22 | 5,592.50 |
| Todd E. Bowen | 5.30 | 900.00 | 4,770.00 |
| Maria J. DiConza | 203.70 | 960.75 | 195,705.00 |
| Paul J. Keenan, Jr. | 343.80 | 742.98 | 255,435.00 |
| Richard C. Kim | 65.30 | 975.00 | 63,667.50 |
| Nancy A. Mitchell | 99.20 | 1,011.36 | 100,326.50 |
| Hal S. Shaftel | 34.20 | 1,165.00 | 39,843.00 |
| Kenneth N. Zuckerbrot | 3.50 | 1,150.00 | 4,025.00 |
| Sandy Chiu | 2.50 | 370.00 | 925.00 |
| John R. Dodd | 190.20 | 505.01 | 96,052.50 |
| Daniel Friedman | 18.40 | 495.00 | 9,108.00 |
| Brittany M. Giusini | 7.00 | 400.00 | 2,800.00 |
| Matthew L. Hinker | 52.00 | 692.89 | 36,030.50 |
| Sara Hoffman | 32.00 | 450.19 | 14,406.00 |
| Meghan Newcomer | 21.80 | 455.00 | 9,919.00 |
| Ari Newman | 149.30 | 483.91 | 72,248.00 |
| Nicholas Norden | 7.80 | 475.00 | 3,705.00 |
| Pallav Raghuvanshi | 3.50 | 525.00 | 1,837.50 |
| Jasmine Zacharias | 12.80 | 565.00 | 7,232.00 |
| Briana Costa | 5.60 | 425.00 | 2,380.00 |
| David Hong | 13.00 | 425.00 | 5,525.00 |
| Dennis A. Meloro | 86.10 | 844.34 | 72,697.50 |
| Sal H. Chan | 6.10 | 265.00 | 1,616.50 |
| Maribel Fontanez | 7.70 | 322.14 | 2,480.50 |
| Jennifer L. Ford | 3.20 | 325.00 | 1,040.00 |
| Megan L. Sheffield | 6.10 | 285.00 | 1,738.50 |
| Wanna Abraham | 4.90 | 165.00 | 808.50 |
| Manuel A. Almonte | 5.80 | 185.00 | 1,073.00 |
| Totals: | 1,396.60 | 725.32 | $    1,012,987.50 |

# EXHIBIT C

| | | |
|---|---|---|
| Invoice No.: | 4425923 | Page 2 |
| Re: | Chapter 11 | |
| Matter No.: | 169956.010200 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/12/16 | Name of Person Flying: Keenan, P. Jr.<br>Airline: American<br>Dates of Travel: 12/14/2016 and 12/16/2016<br>From/To: Miami to Philadelphia; Philadelphia to Miami<br>Round Trip<br>Class: Economy<br>Purpose of Travel: Cancellation Fee / Hearing Date Changed | $ | 200.00 |
| 12/12/16 | Name of Person Staying: Hoffman, S.<br>Hotel: Westin Hotel<br>Location: Delaware<br>Check In / Check Out: 12/14/2016 - 12/15/2016<br>Purpose: Travel for first day hearing. | $ | 350.00 |
| 12/15/16 | Date: 12/15/2016<br>Filing Fee<br>5 Petitions filed for debtor case<br>Merchant: COURTS/USBC-DE-I | $ | 8,585.00 |
| 12/15/16 | Lexis Charges: 12/15/16 LEXIS LEGAL SERVICES Requested by HOFFMAN, S. | $ | 438.96 |
| 12/15/16 | VENDOR: CT Corp, Lien, Corsearch, Summation<br>DATE: 12/15/2016  Additional Lien Search | $ | 674.95 |
| 12/15/16 | Name: Mitchell, N.<br>VENDOR: AirPlus International Inc<br>DATE: 12/15/2016<br>Amtrak: NYP WIL | $ | 150.00 |
| 12/15/16 | VENDOR: AirPlus International Inc<br>DATE: 1/9/2017<br>Mitchell, N. Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 12/16/16 | Lexis Charges: 12/16/16 LEXIS ADVANCE Requested by DODD, J. | $ | 22.50 |
| 12/16/16 | Lexis Charges: 12/16/16 LEXIS LEGAL SERVICES Requested by HOFFMAN, S. | $ | 768.18 |
| 12/16/16 | VENDOR: Parcels, Inc.<br>DATE: 12/16/2016<br>Multiple Inner City Deliveries | $ | 15.00 |
| 12/16/16 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 12/16/2016<br>Duplicating - Med. Litigation, Tabs pre-printed, Binder. | $ | 863.60 |
| 12/16/16 | Name: Newman, A.<br>Airline: American (Economy)<br>Depart: 12/14/2016<br>Return: 12/16/2016<br>Roundtrip: MIA to PHL / PHL to MIA<br>Purpose: Travel for First Day Hearing | $ | 372.20 |
| 12/16/16 | VENDOR: Eagle Chauffeured Services Inc<br>DATE: 12/14/2016<br>Passenger: P. Keenan<br>From: Philadelphia Intl. Airport<br>To: GT Office (Delaware) | $ | 75.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4425923 | | Page 3 |
| Re: | Chapter 11 | | |
| Matter No.: | 169956.010200 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/17/16 | Lexis Charges: 12/17/16 LEXIS LEGAL SERVICES Requested by DODD, J. | $ | 59.25 |
| 12/17/16 | Lexis Charges: 12/17/16 LEXIS LEGAL SERVICES Requested by HOFFMAN, S. | $ | 329.22 |
| 12/17/16 | Name: Newman, A.<br>Date: 12/18/2016 & 12/20/2016<br>Airline: American (Economy)<br>Oneway: PHL to MIA<br>Purpose: Attend Hearings on First Day Motions | $ | 274.20 |
| 12/17/16 | WestlawNext Research by HOFFMAN, S. | $ | 58.14 |
| 12/18/16 | Name: Keenan, Jr., P. J.<br>Date: 12/18/2016<br>Meal Type: Dinner<br>Purpose: Travel for meeting with client<br>Merchant: Miami International Airport<br>Location: Miami | $ | 9.72 |
| 12/18/16 | VENDOR: Soundpath / Premier Global<br>Date: 12/18/2016<br>Conferencing ServicesDate | $ | 2.79 |
| 12/18/16 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 12/18/2016<br>From/To: Miami to Philadelphia (One Way)<br>Class: Economy<br>Purpose of Travel: Client Meeting and First Day Hearing | $ | 218.10 |
| 12/18/16 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 12/21/2016<br>From/To: New York to Miami (One Way)<br>Class: Economy<br>Purpose of Travel: Client Meeting and First Day Hearing | $ | 408.10 |
| 12/18/16 | Name: Newman, A.<br>Date: 12/18/2016<br>Vendor: Uber<br>From: Home<br>To: Airport<br>Purpose: Travel to Attend Hearings on First Day Motions | $ | 17.32 |
| 12/19/16 | Date: 12/19/2016<br>Meal Type: Lunch<br>Purpose: Meeting for first day hearing<br>Merchant: Cavanaugh's Restaurant<br>Location: Delaware<br>Attendees: P. Keenan, A. Newman, N. Mitchell, T. Virkruysc, D. Meloro, M. Korf and J. Ford. | $ | 202.90 |
| 12/19/16 | Name:  Keenan, Jr., P. J.<br>Date: 12/19/2016<br>Meal Type: Dinner<br>Purpose: Travel for Meeting with Miller, Buckfire and client<br>Merchant: Docks Oyster Bar<br>Location: New York | $ | 25.00 |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/19/16 | Date: 12/19/2016<br>Pro Hac Vice admission fees<br>Merchant: COURTS/USDC-DE | $ | 75.00 |
| 12/19/16 | VENDOR: Parcels, Inc.<br>DATE: 12/19/2016<br>Delivery to Department of Justice | $ | 7.50 |
| 12/19/16 | Name: Hinker, M., L.<br>DATE: 12/19/2016<br>Amtrak: Wilmington, DE to NY Penn<br>Purpose: Travel for court hearing | $ | 150.00 |
| 12/19/16 | Name: Hinker, M.<br>Vendor: AirPlus International Inc<br>Amtrak: Wilmington to NYP<br>Date 12/19/2016<br>Purpose: Travel for hearing | $ | 150.00 |
| 12/19/16 | VENDOR: AirPlus International Inc<br>DATE: 1/9/2017<br>Hinker, M.<br>Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 12/19/16 | Name: Keenan, P.<br>Vendor: AirPlus International Inc<br>Amtrak: Wlimington to NYP<br>Date: 12/19/2016<br>Purpose: Travel for hearing | $ | 150.00 |
| 12/19/16 | VENDOR: AirPlus International Inc<br>DATE: 1/9/2017<br>Keenan, P.<br>Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 12/19/16 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Taxi<br>Date: 12/19/2016<br>From/To: Client Meeting to GT Office<br>Purpose of Travel: Client Meeting | $ | 15.80 |
| 12/19/16 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Westin Hotels & Resorts<br>Location: Wilmington, DE<br>Check In / Check Out: 12/18/2016 - 12/19/2016<br>Purpose of Stay: Client Meeting / First Day Hearings | $ | 144.65 |
| 12/19/16 | Name: Newman, A.<br>Date: 12/19/2016<br>Change ticket fee<br>Purpose: Attend Hearings on First Day Motions | $ | 75.00 |
| 12/19/16 | Name: Newman, A.<br>Date: 12/19/2016<br>Airline: American (Economy)<br>One way: PHL to MIA<br>Purpose: Travel to Attend Hearings on First Day Motions | $ | 217.10 |

Invoice No.:    4425923                                                           Page  5
Re:             Chapter 11
Matter No.:     169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/19/16 | Name: Newman, A.<br>Date: 12/18/2016 - 12/19/2016<br>Hotel: The Westin<br>Location: Wilmington<br>Purpose: Attend Hearings on First Day Motions | $ | 342.65 |
| 12/19/16 | Name: Newman, A.<br>Date: 12/19/2016<br>Vendor: Uber<br>From: Hotel<br>To: Airport<br>Purpose: Travel to Attend Hearings on First Day Motions | $ | 45.92 |
| 12/19/16 | Name: Newman, A.<br>Date: 12/19/2016<br>Vendor: Uber<br>From: Courthouse<br>To: Hotel<br>Purpose: Travel to Attend Hearings on First Day Motions | $ | 6.95 |
| 12/20/16 | Lexis Charges: 12/20/16 LEXIS LEGAL SERVICES Requested by<br>NEWMAN, A. | $ | 45.00 |
| 12/20/16 | VENDOR: Parcels, Inc.<br>DATE: 12/20/2016<br>Business Lunch catering from Shop Rite - Kosher Deli | $ | 128.48 |
| 12/20/16 | VENDOR: Parcels, Inc.<br>Date: 12/20/2016<br>Rush Delivery to Judge Careys Courtroom | $ | 27.50 |
| 12/20/16 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 12/20/2016<br>Hourly Transcript - lst copy | $ | 43.20 |
| 12/20/16 | WestlawNext Research by NEWMAN, A. | $ | 125.60 |
| 12/21/16 | Name: Keenan, Jr., P. J.<br>Date: 12/21/2016<br>Meal Type: Breakfast<br>Purpose: Travel for First Day Hearings<br>Merchant: Pershing Square Cafe<br>Location: New York | $ | 10.00 |
| 12/21/16 | Name: Keenan, Jr., P. J.<br>Date: 12/21/2016<br>Meal Type: Dinner<br>Purpose: Travel for Client Meeting / First Day Hearings<br>Merchant: Westin Hotels & Resorts<br>Location: New York | $ | 35.49 |
| 12/21/16 | Name: Keenan, Jr., P. J.<br>Date: 12/21/2016<br>Parking<br>Purpose: Client Meeting / First Day Hearings | $ | 51.00 |
| 12/21/16 | Name: Keenan, Jr., Paul J.<br>Date: 12/21/2016<br>Onboard Internet Fee | $ | 23.95 |

Invoice No.:    4425923                                               Page  6
Re:              Chapter 11
Matter No.:      169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/21/16 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Westin Hotels & Resorts<br>Location: New York, NY<br>Check In / Check Out: 12/19/2016 - 12/21/2016<br>Purpose of Stay: Client Meeting / First Day Hearings | $ | 693.22 |
| 12/23/16 | VENDOR: Parcels, Inc.<br>Date: 12/23/2016<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 12/23/16 | VENDOR: Parcels, Inc.<br>Date: 12/23/2016<br>Pickup from Bankruptcy Court | $ | 7.50 |
| 12/23/16 | Name: P. Keenan<br>Date: 12/18/2016<br>VENDOR: Eagle Chauffeured Services Inc<br>From: PHL / Airport<br>To: GT Office - Delaware<br>Purpose: First Day Hearing preparation | $ | 75.00 |
| 12/25/16 | VENDOR: Soundpath / Premier Global<br>Date: 12/20/2016<br>Conferencing Services | $ | 2.65 |
| 12/28/16 | Date: 12/28/2016<br>Deposit for conference Reservation re: Optima Specialty Steel Formation meeting<br>Merchant: DELAWARE STATE BAR ASS | $ | 300.00 |
| 12/30/16 | VENDOR: Parcels, Inc.<br>Date: 12/30/2016<br>Priority Rush Delivery to Office of the U.S. Trustee | $ | 22.50 |
| 12/31/16 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 12/31/2016<br>Duplicating - Med. Litigation, Duplicating Color, Binder, CD Duplicates | $ | 339.68 |
| 12/31/16 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 01/04/2017<br>From/To: Philadelphia to Miami (One Way)<br>Class: Economy<br>Purpose of Travel: IDI & Committee Formation Meeting | $ | 190.10 |
| 12/31/16 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 01/03/2017<br>From/To: Miami to New York (One Way)<br>Class: Economy<br>Purpose of Travel: IDI & Committee Formation Meeting | $ | 218.00 |
| 12/31/16 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Amtrak<br>Date: 01/04/2017<br>From/To: New York to Wilmington<br>Purpose of Travel: IDI Committee Formation Meeting | $ | 125.00 |
| 01/02/17 | Name: Shaftel, H. S.<br>DATE: 1/02/2017<br>Parking for working on holiday at the office | $ | 73.00 |
| 01/02/17 | WestlawNext Research by DODD, J. | $ | 29.70 |

Invoice No.:    4425923                                               Page  7
Re:            Chapter 11
Matter No.:    169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 01/04/17 | Name: Shaftel, H. S.<br>Date: 1/04/2017<br>Car Service/Taxi<br>Purpose: Meeting with client | $ | 14.30 |
| 01/04/17 | Date: 1/04/2017<br>Balance owed for conference room re: Optima Formation meeting<br>(additional $40.00 charged for refreshments);<br>Merchant: DELAWARE STATE BAR ASS | $ | 340.00 |
| 01/04/17 | Name: Keenan, Jr., P. J.<br>Date: 1/04/2017<br>Parking<br>Purpose: IDI & Committee Formation Meeting | $ | 34.00 |
| 01/04/17 | Name: Keenan, Jr., Paul J.<br>Date: 01/04/2017<br>Onboard Internet Fee | $ | 15.95 |
| 01/04/17 | Name: Keenan, Jr., Paul J.<br>Date 01/03/2017<br>Internet at Hotel (Westin/New York) | $ | 14.95 |
| 01/04/17 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Westin Hotels & Resorts<br>Location: New York, NY<br>Check In / Check Out: 01/03/2017 - 01/04/2017<br>Purpose of Stay: IDI & Committee Formation meeting | $ | 335.13 |
| 01/04/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Taxi<br>Date: 01/04/2017<br>From/To: Hotel to Penn Station<br>Purpose of Travel: IDI & Client Formation Meeting | $ | 12.96 |
| 01/05/17 | Vendor: AirPlus International Inc<br>Date: 1/23/2017<br>Mitchell, N. A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/06/17 | Lexis Charges: 01/06/17 LEXIS ADVANCE Requested by COSTA, B. | $ | 22.43 |
| 01/06/17 | Name: Keenan, P. J.<br>Date: 1/4/2017<br>Vendor: Eagle Chauffeured Services Inc<br>From: Greenberg Traurig, Wilmington DE<br>To: PHL Philadelphia International Airport<br>Purpose: | $ | 75.00 |
| 01/06/17 | WestlawNext Research by NEWMAN, A. | $ | 29.70 |
| 01/07/17 | Lexis Charges: 01/07/17 LEXIS LEGAL SERVICES Requested by<br>COSTA, B. | $ | 44.84 |
| 01/07/17 | Lexis Charges: 01/07/17 LEXIS LEGAL SERVICES Requested by<br>COSTA, B. | $ | 10.79 |
| 01/07/17 | VENDOR: Andes Couriers Express<br>Date: 1/3/2017<br>GT Dallas to Sterling National Bank | $ | 22.00 |
| 01/08/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/02/2017<br>Conferencing Services | $ | 2.72 |

Invoice No.:    4425923                                                      Page  8
Re:             Chapter 11
Matter No.:     169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---:|
| 01/08/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/03/2017<br>Conferencing Services | $ | 1.40 |
| 01/09/17 | Name: Shaftel, H.<br>Date: 01/09/2017<br>Vendor: Skyline Credit Ride, Inc.<br>From: GT Office<br>To: Home<br>Purpose: Work on client matter | $ | 55.69 |
| 01/10/17 | Date: 01/10/17<br>Pro Hac Annual Fee for H. S. Shaftel<br>Merchant: COURTS/USDC-DE | $ | 25.00 |
| 01/10/17 | Name: Shaftel, H.<br>Date: 01/10/2017<br>Vendor: Skyline Credit Ride, Inc.<br>From: GT Office<br>To: Home<br>Purpose: Meeting with Client | $ | 55.69 |
| 01/10/17 | Name: Shaftel, H. S.<br>Date: 1/10/2017<br>Car Service/Taxi<br>Purpose: Meeting with client | $ | 11.20 |
| 01/10/17 | Vendor: AirPlus International Inc -<br>Date: 1/30/2017<br>Mitchell, N.<br>Amtrak - Wilmington to NY<br>Purpose: Travel for court hearing | | 58.00 |
| 01/11/17 | Name: Shaftel, H. S.<br>DATE: 1/11/2017<br>Car Service/Taxi<br>Purpose: Meeting with client | $ | 10.81 |
| 01/12/17 | Name of Person Traveling: Kim, Richard<br>Type of Transportation: Uber<br>Date: 01/13/2017<br>From: GT Office<br>To: Home<br>Purpose of Travel: Overtime taxi from the office to home. | $ | 37.54 |
| 01/12/17 | VENDOR: Parcels, Inc.<br>Date: 1/12/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/13/17 | VENDOR: Parcels, Inc.<br>Date: 1/13/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/13/17 | WestlawNext Research by NEWMAN, A. | $ | 452.00 |
| 01/15/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/10/2017<br>Conferencing Services | $ | 3.46 |
| 01/15/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/11/2017<br>Conferencing Services | $ | 11.05 |

Invoice No.:    4425923                                                  Page  9
Re:              Chapter 11
Matter No.:      169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/15/17 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 01/16/2017<br>From/To: Miami to Philadelphia (One Way)<br>Class: Economy<br>Purpose of Stay: DIP financing and 341 meeting on 1/19/2017. | $ | 484.20 |
| 01/16/17 | Name: Keenan, Jr., Paul J.<br>Date: 01/19/2017<br>Onboard Internet Fee | $ | 15.95 |
| 01/16/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Amtrak<br>Date: 01/16/2017<br>From/To: Wilmington to New York<br>Purpose of Travel: DIP financing and 341 meeting on 1/19/2017. | $ | 125.00 |
| 01/17/17 | Name: DiConza, M., Keenan, P., and Meloro, D.<br>Date: 01/17/2017<br>Meal Type: Lunch<br>Vendor: Tonic Bar and Grille<br>Location:  Delaware<br>Purpose: Preparation for 341 meeting | $ | 70.00 |
| 01/17/17 | Name: Keenan, Jr., P. J.<br>Date: 1/17/2017<br>Meal Type: Dinner<br>Purpose: Optima travel to Wilmington and NYC for hearing on 1/17/2017, meetings in NYC re: DIP financing and 341 meeting on 1/19/2017<br>Merchant: The Long Room<br>Location: New York | $ | 36.44 |
| 01/17/17 | VENDOR: Parcels, Inc.<br>DATE: 1/17/2017<br>Delivery to Judge K. J. Carey | $ | 6.00 |
| 01/17/17 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 1/17/2017<br>Print from Cm/ECF Site, Digital Print BW, Tabs, Binder | $ | 451.34 |
| 01/17/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Taxi<br>Date: 01/17/2017<br>From/To: Wilmington Railroad to Wilminton GT Office<br>Purpose of Travel: DIP financing and 341 meeting on 1/19/2017 | $ | 10.00 |
| 01/17/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Taxi<br>Date: 01/17/2017<br>From/To: Penn Station Railroad to Hotel<br>Purpose of Travel: DIP financing and 341 meeting on 1/19/2017 | $ | 10.35 |
| 01/17/17 | Name: DiConza, M. J.<br>DATE: 1/17/2017<br>Car Service/Taxi<br>Taxi from Wilmington Amtrak to Bankruptcy court in Wilmington, DE<br>Purpose: travel for hearing | $ | 10.00 |

Invoice No.:      4425923                                                              Page  10
Re:               Chapter 11
Matter No.:       169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 01/17/17 | Name: DiConza, M. J.<br>DATE: 01/17/17<br>Car Service/Taxi<br>Taxi from GT Wilmington office to Wilmington Amtrak<br>Purpose: travel for hearing | $ | 10.00 |
| 01/17/17 | Name: DiConza, M. J.<br>DATE: 01/17/2017<br>Train<br>Round trip Amtrak train for court hearing (NY Penn to Wilmington and return)<br>Purpose: travel for hearing | $ | 217.00 |
| 01/17/17 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Sheraton Suites Wilmington Downtown<br>Location: Wilmington<br>Check In / Check Out: 01/16/2017 - 01/17/2017<br>Purpose of Stay: DIP financing and 341 meeting on 1/19/2017. | $ | 240.90 |
| 01/17/17 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: The Chatwal<br>Location: New York<br>Check In / Check Out: 01/17/2017 - 01/19/2017<br>Purpose of Stay: DIP financing and 341 meeting on 1/19/2017 | $ | 1,050.00 |
| 01/18/17 | Name: Keenan, Jr., P. J.<br>Date: 1/18/2017<br>Type of Meal: Dinner<br>Purpose: Optima travel to Wilmington and NYC for hearing on 1/17/2017, meetings in NYC re: DIP financing and 341 meeting on 1/19/2017<br>Merchant: Virgil's Real BBQ<br>Location: New York | $ | 28.40 |
| 01/18/17 | Date: 1/18/2017<br>Pro Hac Vice Fee Re: Optima Specialty Steel Chapter 11 Merchant: COURTS/USDC-DE | $ | 25.00 |
| 01/18/17 | Lexis Charges: 01/18/17 LEXIS ADVANCE Requested by NEWMAN, A. | $ | 67.50 |
| 01/18/17 | Lexis Charges: 01/18/17 LEXIS ADVANCE Requested by NEWMAN, A. | $ | 19.75 |
| 01/18/17 | VENDOR: Parcels, Inc.<br>DATE: 1/18/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/18/17 | VENDOR: Parcels, Inc.<br>DATE: 1/18/2017<br>Pickup Lunch Tonic Bar & Grill | $ | 15.00 |
| 01/18/17 | Name of Person Flying: Keenan, Jr.<br>Airline: American<br>Dates of Travel: 01/19/2017<br>From/To: Philadelphia to Miami (One Way)<br>Class: Economy<br>Purpose of Travel: DIP financing and 341 meeting on 1/19/2017 | $ | 218.20 |
| 01/18/17 | Name of Person Traveling: Keenan, Jr., P. J.<br>Type of Transportation: Amtrak<br>Date: 01/18/2017<br>From/To: New York to Wilmington<br>Purpose of Travel: DIP financing and 341 meeting on 1/19/2017. | $ | 150.00 |

Invoice No.:    4425923                                                    Page  11
Re:            Chapter 11
Matter No.:    169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/18/17 | Vendor: AirPlus International Inc<br>Date: 2/6/2017<br>Mitchell, N. A<br>Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/18/17 | Name: Mitchell, N.<br>Vendor: AirPlus International Inc<br>Airline: American<br>Date: 01/19/2017<br>From/To: Boston to Miami | $ | 387.80 |
| 01/19/17 | Name of Person Traveling: Richard, K.<br>Type of Transportation: Uber<br>Date: 01/20/2017<br>From: GT Office<br>To: Home<br>Purpose of Travel: Overtime taxi from the office to home. | $ | 37.51 |
| 01/19/17 | VENDOR: Parcels, Inc.<br>DATE: 1/19/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/19/17 | Name: Keenan, Jr., P. J.<br>Date: 1/19/2017<br>Parking<br>Purpose: Travel to Wilmington and NYC for hearing on 1/17/2017,<br>meetings in NYC re: DIP financing and 341 meeting on 1/19/2017 | $ | 51.00 |
| 01/19/17 | Name: Keenan, Jr., P. J.<br>Date: 1/19/2017<br>Onboard Internet Fee<br>Purpose: Optima travel to Wilmington and NYC for hearing on 1/17/2017,<br>meetings in NYC re: DIP financing and 341 meeting on 1/19/2017. | $ | 15.95 |
| 01/19/17 | Vendor: AirPlus International Inc<br>Name of Person Traveling: Mitchell, N.<br>Airline: American<br>Date: 1/20/2017<br>From/To: Miami to New York<br>Class: Business<br>Purpose of Travel: | $ | 464.20 |
| 01/19/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/19/2017<br>From: MIA<br>To: PHL<br>Class: Economy<br>One Way<br>Purpose of Travel: Travel for Interim DIP Financing Hearing | $ | 484.20 |
| 01/19/17 | Name: Keenan, Jr., P. J.<br>Date: 1/19/2017<br>Car Service/Taxi<br>From: Hotel<br>To: Penn Station<br>Purpose: Travel to Wilmington and NYC for hearing on 1/17/2017,<br>meetings in NYC re: DIP financing and 341 meeting on 1/19/2017 | $ | 6.00 |

Invoice No.:    4425923                                          Page  12
Re:             Chapter 11
Matter No.:     169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 01/20/17 | Name of Person Traveling: Kim, R.<br>Type of Transportation: Uber<br>Date: 01/20/2017<br>From: GT Office<br>To: Home<br>Purpose of Travel: Overtime taxi from the office to home. | $ | 47.74 |
| 01/20/17 | VENDOR: Parcels, Inc.<br>DATE: 1/20/2017<br>Priority Rush Delivery to Judge K. J. Carey | $ | 22.50 |
| 01/20/17 | VENDOR: Parcels, Inc.<br>DATE: 1/20/2017<br>Priority Rush Delivery to Judge K. J. Carey | $ | 22.50 |
| 01/20/17 | VENDOR: Reliable Copy Ser/ Reliable Companies  DATE: 1/20/2017<br>Daily Transcript - Original | $ | 151.25 |
| 01/20/17 | VENDOR: CT Corp, Lien, Corsearch, Summation AC DATE: 01/19/17 -<br>Articles of Incorporation and Certificate of Good Standing DE, IL | $ | 2,420.80 |
| 01/20/17 | Name: Keenan, P. J.<br>Date: 1/23/2017<br>Vendor: Eagle Chauffeured Services Inc<br>From: GT Wilmington<br>To: PHL (Airport)<br>Purpose: Travel for hearing | $ | 75.00 |
| 01/20/17 | Name: Keenan, P. J.<br>Date: 1/23/2017<br>Vendor: Eagle Chauffeured Services Inc<br>From: GT Wilmington<br>To: PHL (Airport)<br>Purpose: Travel for hearing | $ | 52.87 |
| 01/20/17 | Vendor: AirPlus International Inc<br>Date: 2/13/2017<br>Diconza, M. Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/20/17 | Vendor: AirPlus International Inc<br>Date: 2/13/2017<br>Keenan, P. Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/20/17 | Vendor: AirPlus International Inc<br>Date: 2/13/2017<br>Mitchell, N.<br>A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/21/17 | Name of Person Traveling: H. Shaftel<br>Vendor: Skyline Credit Ride, Inc.<br>Date: 01/21/17<br>From: GT NY Office<br>To:  Home<br>Purpose: Work on client matter | $ | 62.71 |
| 01/22/17 | Name: DiConza, M. J.<br>DATE: 01/22/17<br>Meal Type: Dinner<br>Location: Wilmington<br>Purpose: Court Hearing<br>Vendor: Hotel | $ | 26.60 |

Invoice No.:    4425923                                                    Page  13
Re:             Chapter 11
Matter No.:     169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/22/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/20/2017<br>Conferencing Services | $ | 5.05 |
| 01/22/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/15/2017<br>Conferencing Services | $ | 3.04 |
| 01/22/17 | VENDOR: Soundpath / Premier Global<br>Date: 01/18/2017<br>Conferencing Services | $ | 10.29 |
| 01/22/17 | Name of Person Traveling: H. Shaftel<br>Vendor: Skyline Credit Ride, Inc.<br>Date: 01/22/2017<br>From: GT NY Office<br>To: Home<br>Purpose: Work on client matter. | $ | 21.17 |
| 01/22/17 | Name: Shaftel, H. S.<br>DATE: 01/22/17<br>Car Service/Taxi<br>Working at office on weekend | $ | 13.80 |
| 01/22/17 | Name: Newman, A.<br>Date: 1/22/2017<br>Onboard Internet Fee<br>Use of internet for business purposes during cruise | $ | 41.99 |
| 01/22/17 | Name: DiConza, M. J.<br>DATE: 01/22/17<br>Car Service/Taxi<br>taxi from Wilmington Amtrak to DuPont hotel<br>Purpose: travel for hearing | $ | 10.00 |
| 01/22/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/22/2017<br>From: PHL<br>To: MIA<br>Class: Economy<br>One Way<br>Purpose: Travel for Interim DIP Financing Hearing | $ | 484.20 |
| 01/22/17 | Name: DiConza, M. J.<br>DATE: 1/22/2017<br>Amtrak train<br>From: GT Wilmington<br>To: NY Penn<br>Purpose: Optima DIP Motion hearing | $ | 150.00 |
| 01/23/17 | Name: Various (meeting)<br>Date: 1/23/2017<br>Meal Type: Lunch<br>Vendor: Cavanaugh's Restaurant<br>Purpose: Client Meeting<br>Location: Wilmington<br>Attendees: M. DiConza, P. Keenan, D. Meloro, J. Ford, M. Correa, J. Doak<br>and E. Reubel. | $ | 214.25 |

Invoice No.:    4425923                                                         Page  14
Re:             Chapter 11
Matter No.:     169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/23/17 | Lexis Charges: 01/23/17 LEXIS LEGAL SERVICES Requested by DODD, J. | $ | 22.50 |
| 01/23/17 | VENDOR: Parcels, Inc.<br>DATE: 1/23/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/23/17 | VENDOR: Parcels, Inc.<br>DATE: 1/23/2017<br>Rush Delivery to Judge K. J. Carey Courtroom | $ | 27.50 |
| 01/23/17 | Name: Keenan, Jr., P. J.<br>Date: 1/23/2017<br>Parking<br>Purpose: Travel for Interim DIP Financing Hearing | $ | 34.00 |
| 01/23/17 | Name: Keenan, Jr., P. J.<br>Date: 1/23/2017<br>Onboard Internet Fee<br>Purpose: Travel for Interim DIP Financing Hearing | $ | 14.95 |
| 01/23/17 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Dupont<br>Location: Wilmington<br>Check In / Check Out: 01/22/2017 - 01/23/2017<br>Purpose of Stay: Travel for Interim DIP Financing Hearing | $ | 350.00 |
| 01/23/17 | Name: DiConza, M. J.<br>DATE: 01/23/2017<br>Amtrak train<br>From: NY Penn<br>To: GT Wilmington<br>Purpose: Optima DIP Motion hearing | $ | 150.00 |
| 01/23/17 | Name: DiConza, M. J.<br>DATE: 01/23/2017<br>Taxi<br>From: GT Wilmington<br>To: Wilmington Amtrak<br>Purpose: Optima DIP Motion hearing | $ | 10.00 |
| 01/23/17 | Name: DiConza, M. J.<br>Hotel: Dupont<br>Location: Delaware<br>Dates: 01/22/2017 - 01/23/2017<br>Purpose: DE for court hearing | $ | 350.00 |
| 01/23/17 | WestlawNext Research by DODD, J. | $ | 125.30 |
| 01/24/17 | VENDOR: Parcels, Inc.<br>DATE: 1/20/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/24/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/24/2017<br>From: MIA<br>To: LGA<br>Class: Economy<br>One Way<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans | $ | 464.20 |

Invoice No.:    4425923                                                          Page  15
Re:            Chapter 11
Matter No.:    169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 01/25/17 | VENDOR: Parcels, Inc.<br>DATE: 1/25/2017<br>Rush Delivery to Judge K. J. Carey | $ | 22.50 |
| 01/25/17 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 1/25/2017<br>Digital Printing No Formatting, Digital Printing Color 8 x 11, Tabs Pre-printed | $ | 1,906.20 |
| 01/25/17 | Name: Keenan, Jr., P. J.<br>Date: 1/25/2017<br>Car Service/Taxi<br>From: Squire Sanders<br>To: Hotel<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans | $ | 8.50 |
| 01/25/17 | Name: Keenan, Jr., P. J.<br>Date: 1/25/2017<br>Car Service/Taxi<br>From: LGA<br>To: GT Office<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans | $ | 48.34 |
| 01/25/17 | Name: Keenan, Jr., P. J.<br>Date: 1/25/2017<br>Car Service/Taxi<br>From: GT Office<br>To: Squire Sanders<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans | $ | 6.85 |
| 01/25/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Amtrak<br>Date: 01/25/2017<br>From: New York<br>To: Wilmington<br>Purpose of Travel: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans | $ | 150.00 |
| 01/25/17 | WestlawNext Research by DODD, J. | $ | 59.40 |
| 01/26/17 | Name: Keenan, Jr., P. J.<br>Date: 1/26/2017<br>Meal Type: Other<br>Purpose: Travel for Deposition in NYC and hearing in Delaware re: Employer Incentive Plans<br>Merchant: Westin Hotels & Resorts<br>Location: Delaware | $ | 24.00 |
| 01/26/17 | Name: Keenan, Jr., P. J.<br>Date: 1/26/2017<br>Type of Meal: Lunch<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer Incentive Plans<br>Merchant: Jimmy Johns<br>Location: Delaware | $ | 8.25 |

Invoice No.:    4425923                                                                  Page 16
Re:              Chapter 11
Matter No.:     169956.010200

Description of Expenses Billed

| 01/26/17 | Vendor: CourtCall | $ | 72.00 |
| | Date: 01/26/17 | | |
| | Court call appearance fee | | |

01/26/17    Vendor: Reporters Central, LLC                           $          601.25
            Date: 1/25/2017
            Deposition of M. Correra taken
            Transcript fee

01/26/17    Name of Person Staying: Keenan, Jr., Paul J.              $          218.40
            Hotel: Westin Hotels & Resorts
            Location: Wilmington
            Check In: 1/26/2017
            Check Out: 01/27/2017
            Purpose of Stay: Deposition in NYC and hearing in Delaware re: Employer
            Incentive Plans

01/26/17    Name of Person Staying: Keenan, Jr., Paul J.              $          373.47
            Hotel: Westin Hotels & Resorts
            Location: New York
            Check In: 01/25/2017
            Check Out: 01/26/2017
            Purpose of Stay: Deposition in NYC and hearing in Delaware re: Employer
            Incentive Plans

01/26/17    Name: DiConza, M. J.                                      $           33.95
            Onboard Internet Fee; 01/26/17 - internet fee - Optima

01/26/17    Name: Keenan, Jr., P. J.                                  $           11.60
            Date: 1/26/2017
            Car Service/Taxi
            From: Hotel
            To: Penn Station RR
            Purpose: Deposition in NYC and hearing in Delaware re: Employer
            Incentive Plans

01/26/17    Name: Keenan, Jr., P. J.                                  $           10.00
            Date: 1/26/2017
            Car Service/Taxi
            From:
            To:
            Purpose: Deposition in NYC and hearing in Delaware re: Employer
            Incentive Plans

01/26/17    Name: Keenan, Jr., P. J.                                  $           15.00
            Date: 1/26/2017
            Car Service/Taxi
            From: GT Wilmington
            To: Hotel
            Purpose: Deposition in NYC and hearing in Delaware re: Employer
            Incentive Plans

01/27/17    Name: Keenan, Jr., P. J.                                  $           15.60
            Date: 1/27/2017
            Meal Type: Dinner
            Purpose: Travel for Deposition in NYC and hearing in Delaware re:
            Employer Incentive Plans
            Merchant: Westin Hotels & Resorts
            Location: Delaware

Invoice No.:   4425923                                                        Page  17
Re:            Chapter 11
Matter No.:    169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/27/17 | Name: Keenan, Jr., P. J.<br>Date: 1/27/2017<br>Type of Meal: Lunch<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer<br>Incentive Plans<br>Merchant: Admirals Club<br>Location: Philadelphia | $ | 14.96 |
| 01/27/17 | GT Imaging<br>Date: 01/27/17 - Re: Optima (Concordance Hosting) | $ | 67.55 |
| 01/27/17 | VENDOR: Parcels, Inc.<br>DATE: 1/27/2017<br>Delivery to Judge K. J. Carey | $ | 7.50 |
| 01/27/17 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 1/27/2017<br>Daily Transcript - Original 1/23/17 | $ | 538.45 |
| 01/27/17 | Name: Keenan, Jr., P. J.<br>Date: 1/27/2017<br>Parking<br>Purpose: Deposition in NYC and hearing in Delaware re: Employer<br>Incentive Plans | $ | 51.00 |
| 01/27/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/27/2017<br>From: PHL<br>To: MIA<br>Class: Economy<br>One Way<br>Purpose: Depo in NYC and hearing in DE | $ | 220.20 |
| 01/27/17 | Name: Keenan, P. J.<br>Date: 1/22/2017<br>Vendor: Eagle Chauffeured Services Inc<br>From: Philadelphia Intl. Airport<br>To: Hotel<br>Purpose: Travel for hearing | $ | 75.00 |
| 01/28/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/28/2017<br>From: MIA<br>To: PHL<br>Class: Economy<br>One Way<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled)<br>and then to NYC for meetings with Creditors Committee, CRO, and<br>management team on January 31 | $ | 148.20 |

Invoice No.:    4425923                                                                      Page  18
Re:             Chapter 11
Matter No.:     169956.010200

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 01/29/17 | Name: Keenan, Jr., P. J.<br>Airline: American<br>Date: 1/29/2017<br>From: MIA<br>To: LGA<br>Class: Economy<br>One Way<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31 | $ | 464.20 |
| 01/29/17 | Name of Person Staying: Keenan, Jr., Paul J.<br>Hotel: Westin Hotels & Resorts<br>Location: Wilmington<br>Check In: 01/29/2017<br>Check Out: 01/30/2017<br>Purpose of Stay: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31 | $ | 202.73 |
| 01/30/17 | Name: Keenan, Jr., P. J.<br>Date: 1/30/2017<br>Meal Type: Breakfast; 01/30/17<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31<br>Merchant: Westin Hotels & Resorts<br>Location: Delaware | $ | 15.60 |
| 01/30/17 | Name: Keenan, Jr., P. J.<br>Date: 1/30/2017<br>Meal Type: Dinner<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31<br>Merchant: Westin Hotels & Resorts<br>Location: New York | $ | 35.49 |
| 01/30/17 | Name of Person Traveling: Keenan, Jr., Paul J.<br>Type of Transportation: Amtrak<br>Date: 01/30/2017<br>From: Wilmington<br>To: New York<br>Purpose of Travel: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31 | $ | 111.00 |
| 01/30/17 | Name: Keenan, Jr., P. J.<br>Date: 1/30/2017<br>Car Service/Taxi<br>From: Penn State<br>To: Hotel<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31 | $ | 16.62 |

Invoice No.:    4425923                                                                                          Page  19
Re:               Chapter 11
Matter No.:    169956.010200

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/30/17 | Name: Keenan, Jr., P. J.<br>Date: 1/30/2017<br>Car Service/Taxi<br>From: Dupont Hotel<br>To: Train Station<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31 | $ | 10.00 |
| 01/31/17 | Name: Keenan, Jr., P. J.<br>Date: 1/31/2017<br>Meal Type: Dinner<br>Purpose: Travel to Delaware for hearing scheduled for Jan. 30th (canceled) and then to NYC for meetings with Creditors Committee, CRO, and management team on January 31<br>Merchant: Westin Hotels & Resorts<br>Location: New York | $ | 25.28 |
| 01/31/17 | VENDOR: Parcels, Inc.<br>DATE: 1/31/2017<br>Rush Delivery to Judge K. J. Carey | $ | 22.50 |
| 01/31/17 | VENDOR: Parcels, Inc.<br>DATE: 1/31/2017<br>Pickup from Bankruptcy Court | $ | 7.50 |
| 01/31/17 | VENDOR: Reliable Copy Ser/ Reliable Companies<br>DATE: 1/31/2017<br>Hourly Transcript - Original 1/27/17 | $ | 87.00 |

Total Expenses:    $    35,894.37