BNK01
BNK01016

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor: Optima Specialty Steel, Inc.**

**Claim # 1**

**Creditor:**
NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

**Filed Date:** 12/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $13.41  (Unliquidated) | |
| Unsecured | $1,450.00  (Unliquidated) | |
| Total | $1,463.41  (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No: 50

Note:

---

**Claimed Debtor: Niagara LaSalle Corporation**

**Claim # 2**

**Creditor:**
ELLIS COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN ELIZABETH WELLER
2777 N STEMMONS FWY STE 1000
DALLAS TX 75207

**Filed Date:** 01/04/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $70,393.91  (Unliquidated) | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $70,393.91  (Unliquidated) | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:   Claim Withdrawn 02/23/17 (Docket #348)

---

**Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel**

**Claim # 3**

**Creditor:**
WELLS FARGO EQUIPMENT FINANCE
A DIVISION OF WELLS FARGO BANK NA
300 TRI-STATE INTERNATIONAL STE 400
LINCOLNSHIRE IL 60069

**Filed Date:** 01/06/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $661,643.25 | |
| Priority | | |
| Unsecured | | |
| Total | $661,643.25 | |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: The Corey Steel Company**

**Claim # 4**

**Creditor:**
MAGELLAN CORPORATION
1650 LAKE COOK RD STE 300A
DEERFIELD IL 60015

**Filed Date:** 01/06/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $86,617.06 | $86,617.06 |
| Total | $86,617.06 | $86,617.06 |

Amends Claim No(s):     Amended By Claim No:

Note:   Claim received via Email. Allowed as Filed

---

**Claimed Debtor: Optima Specialty Steel, Inc.**

**Claim # 5**

**Creditor:**
KENDALL ELECTRIC INC DBA GALLOUP
5101 S SPRINKLE RD
PORTAGE MI 49002

**Filed Date:** 01/09/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $3,246.17 | |
| Secured | | |
| Priority | | |
| Unsecured | $1,517.60 | |
| Total | $4,763.77 | |

Amends Claim No(s):     Amended By Claim No: 550

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | |
| **Claim # 6** | **Creditor:** DEBORAH A ROGERS | Admin | | |
| | 1602 N CREYTS RD | Secured | Unliquidated | |
| | LANSING MI 48917-8625 | Priority | $12,850.00 | |
| **Filed Date:** | | Unsecured | $125,000.00 | |
| 01/10/2017 | | Total | $137,850.00  (Unliquidated) | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Potential discrepancy on the face of the claim; Claim received via Email | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 8** | **Creditor:** COYOTE LOGISTICS LLC | Admin | | |
| | ATTN SCOTTY MCALILEY | Secured | | |
| | 960 N POINT PKWY STE 150 | Priority | | |
| | ALPHARETTA GA 30005 | Unsecured | $1,149.54 | |
| **Filed Date:** | | Total | $1,149.54 | |
| 01/11/2017 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 9** | **Creditor:** SUN COAST RESOURCES INC | Admin | | |
| | C/O MIKE STONER | Secured | | |
| | 6405 CAVALCADE ST BLDG 1 | Priority | | |
| | HOUSTON TX 77026 | Unsecured | $3,178.17 | |
| **Filed Date:** | | Total | $3,178.17 | |
| 01/11/2017 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 272 | |
| **Note:**  Claim received via Email | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 10** | **Creditor:** OFFICE DEPOT | Admin | | |
| | 6600 N MILITARY TRAIL - S413G | Secured | | |
| | BOCA RATON FL 33496 | Priority | | |
| **Filed Date:** | | Unsecured | $5,309.35 | |
| 01/05/2017 | | Total | $5,309.35 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-12789 Optima Specialty Steel, Inc.**
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 11** | **Creditor:** INTRALINKS INC<br>150 E 42ND ST 8TH FL<br>NEW YORK NY 10017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $45,207.50 | |
| 01/05/2017 | | Total | $45,207.50 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim partially satisfied by payment after petition date. | | | | |

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 12** | **Creditor:** LITHOGRAPHIC COMMUNICATIONS LLC<br>9701 INDIANA PKWY<br>MUNSTER IN 46321 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $372.36 | |
| 01/09/2017 | | Total | $372.36 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | **Creditor:** CENTURY INC<br>2410 W AERO PARK CT<br>TRAVERSE CITY MI 49686 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $18,757.52 | $18,757.52 |
| 01/10/2017 | | Total | $18,757.52 | $18,757.52 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | **Creditor:** MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,807.90 | |
| 01/10/2017 | | Total | $2,807.90 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 88 | | |
| *Note:* | | | | |

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | **Creditor:** BRONER INC<br>1750 HARMON RD<br>AUBURN HILLS MI 48326 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $6,321.28 | $6,321.28 |
| 01/10/2017 | | Total | $6,321.28 | $6,321.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16-A** | **Creditor:** METRO WELDING SUPPLY CORPORATION 12620 SOUTHFIELD FWY DETROIT MI 48223 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/12/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Claim received via Email. Filed Claim Transferred. See POC #s 16-A to 16-B  for details.

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16-B** | **Creditor:** VENDOR RECOVERY FUND IV, LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/12/2017 | | Unsecured | $3,251.80 | |
| | | Total | $3,251.80 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Fully Transferred Claim 16-A from Metro Welding Supply Corporation  (Dkt 395, 03/15/17). See POC #s 16-A to 16-B  for details.

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** PRAXAIR DISTRIBUTION INC DEPARTMENT CH 10660 PALATINE IL 60055-0660 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/13/2017 | | Unsecured | $2,169.84 | $2,169.84 |
| | | Total | $2,169.84 | $2,169.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | **Creditor:** CONSUMERS ENERGY COMPANY ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/18/2017 | | Unsecured | $81,237.47 | |
| | | Total | $81,237.47 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 68 | | |

*Note:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | **Creditor:** CONSUMERS ENERGY COMPANY ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/18/2017 | | Unsecured | $6,603.24 | $6,603.24 |
| | | Total | $6,603.24 | $6,603.24 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 21** | **Creditor:** PETER'S TRUE VALUE HARDWARE 415 E LAKE ST SOUTH LYON MI 48178 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/19/2017 | | Unsecured | $185.39 | |
| | | Total | $185.39 | |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 567 | | |
| ***Note:*** | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 22** | **Creditor:** COUNTRY WATER TREATMENT 13658 W TEN MILE RD SOUTH LYON MI 48178 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/19/2017 | | Unsecured | $6,871.60 | $6,871.60 |
| | | Total | $6,871.60 | $6,871.60 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | **Creditor:** NORTHERN INDIANA PUBLIC SERVICE COMPANY NIPSCO 801 E 86TH AVE MERRILLVILLE IN 46410 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/19/2017 | | Unsecured | $185,320.78 | $185,320.78 |
| | | Total | $185,320.78 | $185,320.78 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | **Creditor:** COMSPEC USA LTD ATTN PAUL D CALLAWAY PRES PO BOX 333 GILBERTS IL 60136-0333 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/19/2017 | | Unsecured | $6,825.28 | |
| | | Total | $6,825.28 | |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 127 | | |
| ***Note:*** | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 25** | **Creditor:** AIR CENTER INC | Admin | | |
| | 1201 E WHITCOMB AVE | Secured | | |
| | MADISON HEIGHTS MI 48071 | Priority | | |
| **Filed Date:** | | Unsecured | $1,608.30 | $1,608.30 |
| 01/19/2017 | | Total | $1,608.30 | $1,608.30 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 26** | **Creditor:** NEW PIG CORP | Admin | | |
| | ONE PORK AVE | Secured | | |
| | TIPTON PA 16684 | Priority | | |
| **Filed Date:** | | Unsecured | $1,062.13 | $1,062.13 |
| 01/17/2017 | | Total | $1,062.13 | $1,062.13 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | | | |
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 28-A** | **Creditor:** HAMILTON SPECIALTY BAR (2007) INC | Admin | $0.00 | |
| | ATTN FRED BURKE | Secured | | |
| | 319 SHERMAN AVE N | Priority | | |
| | HAMILTON ONTARIO L8L 6N2 | Unsecured | | |
| **Filed Date:** | | Total | $0.00 | |
| 01/23/2017 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** 457 | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 28-A to 28-C for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 28-B** | **Creditor:** CRG FINANCIAL LLC | Admin | $1,043,433.51 | |
| | 100 UNION AVE | Secured | | |
| | CRESSKILL NJ 07626 | Priority | | |
| **Filed Date:** | | Unsecured | | |
| 01/23/2017 | | Total | $1,043,433.51 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** 457 | | |
| **Note:** Potential discrepancy on the face of the claim; Partially Transferred Claim 28-A from Hamilton Specialty Bar (2007) Inc (Dkt 512, 03/28/17). See POC #s 28-A to 28-C for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 28-C | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* VENDOR RECOVERY FUND IV, LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 | Admin | | |
| | | Secured | | |
| *Filed Date:* 01/23/2017 | | Priority | | |
| | | Unsecured | $623,960.75 | |
| | | Total | $623,960.75 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 536 | | |
| **Note:** Potential discrepancy on the face of the claim; Partially Transferred Claim 28-A from Hamilton Specialty Bar (2007) Inc (Dkt 516, 03/28/17). See POC #s 28-A to 28-C for details. | | | | |

| Claim # 29-A | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HAMILTON SPECIALTY BAR (2007) INC ATTN FRED BURKE 319 SHERMAN AVE N HAMILTON ONTARIO L8L 6N2 | Admin | $0.00 | |
| | | Secured | | |
| *Filed Date:* 01/23/2017 | | Priority | | |
| | | Unsecured | | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 458 | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 29-A to 29-B for details. | | | | |

| Claim # 29-B | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | $32,680.99 | |
| | | Secured | | |
| *Filed Date:* 01/23/2017 | | Priority | | |
| | | Unsecured | | |
| | | Total | $32,680.99 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 458 | | |
| **Note:** Fully Transferred Claim 29-A from Hamilton Specialty Bar (2007) Inc (Dkt 512, 03/28/17). See POC #s 29-A to 29-B for details. | | | | |

| Claim # 30-A | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HAMILTON SPECIALTY BAR (2007) INC ATTN FRED BURKE 319 SHERMAN AVE N HAMILTON ONTARIO L8L 6N2 | Admin | $0.00 | |
| | | Secured | | |
| *Filed Date:* 01/23/2017 | | Priority | $0.00 | |
| | | Unsecured | | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Filed Claim Transferred. See POC #s 30-A to 30-B for details. | | | | |

| Claim # 30-B | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* VENDOR RECOVERY FUND IV, LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 | Admin | $0.00 | $0.00 |
| | | Secured | | |
| *Filed Date:* 01/23/2017 | | Priority | $0.00 | $0.00 |
| | | Unsecured | $21,780.68 | $21,780.68 |
| | | Total | $21,780.68 | $21,780.68 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed. Partially Transferred Claim 30-A from Hamilton Specialty Bar (2007) Inc (Dkt 515, 03/28/17). See POC #s 30-A to 30-B for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31** | Creditor: LANDSTAR INWAY ATTN D BOWERS 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/19/2017 | | Unsecured | $1,500.00 | $1,500.00 |
| | | Total | $1,500.00 | $1,500.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 32** | Creditor: HADDAD INTERNATIONAL TRANSPORT INC 5000 WYOMING STE 111 DEARBORN MI 48126 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/20/2017 | | Unsecured | $27,421.81 | |
| | | Total | $27,421.81 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 545 | | |

Note:

---

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33-A** | Creditor: BEAVER OIL CO INC 6037 LENZI AVE HODGKINS IL 60525 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | |
| **Filed Date:** 01/23/2017 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 33-A to 33-B for details.

---

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33-B** | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | $1,390.25 | $1,390.25 |
| **Filed Date:** 01/23/2017 | | Unsecured | | |
| | | Total | $1,390.25 | $1,390.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 33-A from Beaver Oil Co Inc  (Dkt 668, 05/03/17). See POC #s 33-A to 33-B for details.

---

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34-A** | Creditor: CAN AM EQUIPMENT CORPORATION 72571 SORREL DR ROMEO MI 48065 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/23/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 430 | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 34-A to 34-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34-B** | Creditor: | Admin | | |
| | CRG FINANCIAL LLC | Secured | | |
| | 100 UNION AVE | Priority | | |
| | CRESSKILL NJ 07626 | | | |
| **Filed Date:** | | Unsecured | $1,146.00 | |
| 01/23/2017 | | Total | $1,146.00 | |
| | Amends Claim No(s): | | Amended By Claim No: 430 | |

Note: Fully Transferred Claim 34-A from Can Am Equipment Corporation (Dkt 453, 03/15/17). See POC #s 34-A to 34-B for details.

| | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35** | Creditor: | Admin | | |
| | ALLIED EAGLE SUPPLY COMPANY | Secured | | |
| | 1801 HOWARD ST | Priority | | |
| | DETROIT MI 48216 | | | |
| **Filed Date:** | | Unsecured | $2,137.83 | |
| 01/23/2017 | | Total | $2,137.83 | |
| | Amends Claim No(s): | | Amended By Claim No: 534 | |

Note:

| | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | Creditor: | Admin | | |
| | R&R EXPRESS LOGISTICS INC | Secured | | |
| | ATTN JAMES PERRY | Priority | | |
| | 3 CRAFTON SQ | | | |
| | PITTSBURGH PA 15205 | Unsecured | $153,936.87 | |
| **Filed Date:** | | | | |
| 01/24/2017 | | Total | $153,936.87 | |
| | Amends Claim No(s): | | Amended By Claim No: 554 | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 38** | Creditor: | Admin | | |
| | INDIANA DEPARTMENT OF REVENUE | Secured | $891.66 | |
| | 100 N SENATE AVE N-240 MS 108 | Priority | $15,045.78 | |
| | INDIANAPOLIS IN 46204 | Unsecured | $16,535.78 | |
| **Filed Date:** | | | | |
| 01/30/2017 | | Total | $32,473.22 | |
| | Amends Claim No(s): | | Amended By Claim No: 287 | |

Note: Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 39** | Creditor: | UNITED PARCEL SERVICE<br>UNITED PARCEL SERVICE DOMESTIC<br>C/O RMS (AN IQOR COMPANY)<br>PO BOX 361345<br>COLUMBUS OH 43236 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>01/30/2017 | | | Unsecured | $323.59 | |
| | | | Total | $323.59 | |
| | Amends Claim No(s): | | Amended By Claim No: | 52 | |

Note:

| | Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 40** | Creditor: | EULER HERMES NA AGENT FOR SUN SOURCE CLAIM<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>01/30/2017 | | | Unsecured | $2,392.69 | |
| | | | Total | $2,392.69 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim partially satisfied by payment after petition date.

| | Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 41** | Creditor: | STRATE WELDING SUPPLY CO INC<br>PO BOX 570<br>BUFFALO NY 14207 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>02/02/2017 | | | Unsecured | $993.77 | $993.77 |
| | | | Total | $993.77 | $993.77 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim received via Email. Allowed as Filed

| | Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 42** | Creditor: | ACENTA STEEL LIMITED<br>ATTN PAULA JAMES<br>PLANETARY ROAD, WILLENHALL<br>WOLVERHAMPTON UK WV13 3SW | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>01/31/2017 | | | Unsecured | $507,666.49 | $507,666.49 |
| | | | Total | $507,666.49 | $507,666.49 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 43** | Creditor: | SERVICE SANITATION INC<br>135 N BLAINE ST<br>GARY IN 46406 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>01/31/2017 | | | Unsecured | $1,501.85 | $1,501.85 |
| | | | Total | $1,501.85 | $1,501.85 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | **Creditor:** PRODUCTION TOOL SUPPLY 8655 E MILE ROAD WARREN MI 48089 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/31/2017 | | Unsecured | $18,714.53 | $18,714.53 |
| | | Total | $18,714.53 | $18,714.53 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 45** | **Creditor:** SIMMERS CRANE DESIGN & SERVICES 1134 SALEM PKWY SALEM OH 44460 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/31/2017 | | Unsecured | $5,130.20 | $5,130.20 |
| | | Total | $5,130.20 | $5,130.20 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 46** | **Creditor:** MCCOY & MCCOY LABORATORIES PO BOX 907 MADISONVILLE KY 42431 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/31/2017 | | Unsecured | $1,977.00 | $1,977.00 |
| | | Total | $1,977.00 | $1,977.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 47** | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY 75 MAXESS RD MELVILLE NY 11747 | Admin | $22.77 | $22.77 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/27/2017 | | Unsecured | $731.10 | $731.10 |
| | | Total | $753.87 | $753.87 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | **Creditor:** VISION PICKLING & PROCESSING INC 9341 STATE ROUTE 23 WATERMAN IL 60556 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/27/2017 | | Unsecured | $1,599.72 | $1,599.72 |
| | | Total | $1,599.72 | $1,599.72 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 49 | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: MAGID GLOVE AND SAFETY MANUFACTURING CO LLC ATTN NANCY HOPF 1300 NAPERVILLE DR ROMEOVILLE IL 60446 | Secured | | |
| | | Priority | | |
| Filed Date: 02/02/2017 | | Unsecured | $5,650.97 | $5,650.97 |
| | | Total | $5,650.97 | $5,650.97 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 50 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Secured | | |
| | | Priority | $13.41 (Unliquidated) | |
| Filed Date: 02/03/2017 | | Unsecured | $2,900.00 (Unliquidated) | |
| | | Total | $2,913.41 (Unliquidated) | |
| | Amends Claim No(s): 1 | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 52 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: UNITED PARCEL SERVICE DOMESTIC C/O RMS (AN IQOR COMPANY) PO BOX 361345 COLUMBUS OH 43236 | Secured | | |
| | | Priority | | |
| Filed Date: 02/07/2017 | | Unsecured | $323.59 | $323.59 |
| | | Total | $323.59 | $323.59 |
| | Amends Claim No(s): 39 | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 53 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE MO 44131 | Secured | | |
| | | Priority | | |
| Filed Date: 02/07/2017 | | Unsecured | $1,231.14 | |
| | | Total | $1,231.14 | |
| | Amends Claim No(s): | Amended By Claim No: 471 | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 54** — *Creditor:* BEMCOR INC, 940 150TH ST, HAMMOND IN 46327 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/07/2017 | Unsecured | $9,982.00 | $9,982.00 |
| | Total | $9,982.00 | $9,982.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

| *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 55-A** — *Creditor:* SENTECH EMPLOYMENT SERVICES INC, 36400 WOODWARD AVE STE 250, BLOOMFIELD HILLS MI 48304 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/07/2017 | Unsecured | $0.00 | |
| | Total | $0.00 | |
| *Amends Claim No(s):* | *Amended By Claim No:* 503 | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 55-A to 55-B for details.

| *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 55-B** — *Creditor:* TRC MASTER FUND LLC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 02/07/2017 | Unsecured | $15,838.92 | $0.00 |
| | Total | $15,838.92 | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* 503 | | |

Note: Claim Withdrawn 08/15/17 (Docket #984). Fully Transferred Claim 55-A from Sentech Employment Services Inc (Dkt 641, 05/01/17). See POC #s 55-A to 55-B for details.

| *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 56** — *Creditor:* LANDSTAR INWAY INC, C/O LANDSTAR LIGON INC, ATTN DAWN BOWERS, 13410 SUTTON PARK DR S, JACKSONVILLE FL 32224 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 02/03/2017 | Unsecured | $40,710.00 | |
| | Total | $40,710.00 | |
| *Amends Claim No(s):* | *Amended By Claim No:* 501 | | |

Note:

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim #** | Admin | | |
| | Secured | | |
| **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | Unsecured | | |
| | Total | | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 58** | **Creditor:** | Admin | $8,732.92 | $8,732.92 |
| | STATE ELECTRIC SUPPLY COMPANY | Secured | | |
| | 2010 2ND AVE | Priority | | |
| **Filed Date:** | HUNTINGTON WV 25105 | Unsecured | | |
| 02/13/2017 | | Total | $8,732.92 | $8,732.92 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 59** | **Creditor:** | Admin | | $0.00 |
| | WELLS FARGO VENDOR FINANCIAL SERVICES LLC AS | Secured | | $0.00 |
| | AUTHORIZED SERVICING AGENT OF BANC OF AMERICA & | Priority | | $0.00 |
| | LEASING CAPITAL LLC | | | |
| **Filed Date:** | WFVFS BANKRUPTCY | Unsecured | $1,860.65 | $0.00 |
| 02/10/2017 | PO BOX 13708 | | | |
| | MACON MA 31208 | Total | $1,860.65 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 01/16/18 (Docket #1241) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| **Claim #** | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| **Claim #** | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 62** | **Creditor:** | Admin | | |
| | FORGED PRODUCTS INC | Secured | | |
| | 6505 N HOUSTON-ROSSLYN RD | Priority | | |
| **Filed Date:** | HOUSTON TX 77091 | Unsecured | $9,754.00 | $9,754.00 |
| 02/14/2017 | | Total | $9,754.00 | $9,754.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 63 | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HERC RENTALS INC 27500 RIVERVIEW CENTER BLVD STE 100 BONITA SPGS FL 34134-4328 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/13/2017 | | Unsecured | $661.06 | $661.06 |
| | | Total | $661.06 | $661.06 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 64 | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GRINDCO INC DBA HECO PO BOX 819 CHESTERTON IN 46304 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/14/2017 | | Unsecured | $6,125.00 | $6,125.00 |
| | | Total | $6,125.00 | $6,125.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 65 | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GALCO INDUSTRIAL ELECTRONICS INC 26010 PINEHURST MADISON HEIGHTS MI 48071 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/14/2017 | | Unsecured | $3,430.69 | $3,430.69 |
| | | Total | $3,430.69 | $3,430.69 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 66 | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MOODY'S INVESTORS SERVICE INC C/O SATTERLEE STEPHENS LLP ATTN C R BELMONTE 230 PARK AVE NEW YORK NY 10169 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 02/14/2017 | | Unsecured | $73,114.92 | $73,114.92 |
| | | Total | $73,114.92 | $73,114.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 67 | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DAVAN DISPLAY SOLUTIONS INC 9401 S INNOVATION DR STE 465 DALEVILLE IN 47334 | Admin | | |
| | | Secured | $867.00 | |
| | | Priority | | |
| *Filed Date:* 02/16/2017 | | Unsecured | $889.14 | |
| | | Total | $1,756.14 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 184 | | |

*Note:* Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 68** | **Creditor:** CONSUMERS ENERGY COMPANY | Admin | | |
| | ATTN LEGAL DEPT | Secured | | |
| | ONE ENERGY PLAZA | Priority | | |
| **Filed Date:** | JACKSON MI 49201 | Unsecured | $33,417.87 | $21,358.80 |
| 02/17/2017 | | Total | $33,417.87 | $21,358.80 |
| | **Amends Claim No(s):** 19 | | **Amended By Claim No:** | |

**Note:** Amount Modified by Court Order. Reduced and allowed per Docket Nos. 872 and 1108

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 69** | **Creditor:** AIR PRODUCTS & CHEMICALS INC AND AFFILIATES | Admin | $2,463.16 | $2,463.16 |
| | ATTN DIANA NAESCHER | Secured | | |
| | 7201 HAMILTON BLVD | Priority | | |
| **Filed Date:** | ALLENTOWN PA 18195 | Unsecured | $6,079.90 | $6,079.90 |
| 02/22/2017 | | Total | $8,543.06 | $8,543.06 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 70** | **Creditor:** MCKEOWN INTERNATIONAL INC | Admin | | |
| | 1106 SOUTH MAYS | Secured | | |
| | SUITE 115 | Priority | | |
| **Filed Date:** | ROUND ROCK TX 78664 | Unsecured | $233,703.63 | |
| 02/16/2017 | | Total | $233,703.63 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 71** | **Creditor:** CDW LLC | Admin | | |
| | ATTN VIDA KRUG | Secured | | |
| | 200 N MILWAUKEE AVE | Priority | | |
| **Filed Date:** | VERNON HILLS IL 60061 | Unsecured | $5,476.74 | $5,476.74 |
| 02/22/2017 | | Total | $5,476.74 | $5,476.74 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 72** | **Creditor:** ATMOS ENERGY CORPORATION | Admin | | |
| | ATTN BANKRUPTCY | Secured | | |
| | PO BOX 650205 | Priority | | |
| **Filed Date:** | DALLAS TX 75265 | Unsecured | $3,670.29 | $3,670.29 |
| 02/22/2017 | | Total | $3,670.29 | $3,670.29 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 73 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED RENTALS INC ATTN CATINA BENNETT 6125 LAKEVIEW RD #300 CHARLOTTE NC 28269 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 02/22/2017 | | | Unsecured | $3,047.22 | |
| | | | Total | $3,047.22 | |
| | Amends Claim No(s): | | Amended By Claim No: 235 | | |
| Note: | | | | | |

| Claim # 74 | Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED RENTALS INC ATTN CATINA BENNETT 6125 LAKEVIEW RD #300 CHARLOTTE NC 28269 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 02/22/2017 | | | Unsecured | $1,324.12 | |
| | | | Total | $1,324.12 | |
| | Amends Claim No(s): | | Amended By Claim No: 235 | | |
| Note: | | | | | |

| Claim # 75 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INDIANA DEPARTMENT OF REVENUE 100 N SENATE AVE N-240 MS 108 INDIANAPOLIS IN 46204 | Admin | | |
| | | | Secured | $0.00 | |
| | | | Priority | $10,295.90 | |
| Filed Date: 02/22/2017 | | | Unsecured | $11,314.13 | |
| | | | Total | $11,314.13 | |
| | Amends Claim No(s): | | Amended By Claim No: 287 | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

| Claim # 76 | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PITNEY BOWES INC 27 WATERVIEW DR 3RD FL SHELTON CT 06484 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 02/22/2017 | | | Unsecured | $3,084.68 | |
| | | | Total | $3,084.68 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | CLAIM NUMBER VOIDED | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | | |
| **Claim # 79** | *Creditor:* BARNES & THORNBURG LLP | Admin | | |
| | 11 S MERIDIAN ST | Secured | | |
| | INDIANAPOLIS IN 46204 | Priority | | |
| **Filed Date:** | | Unsecured | $6,025.50  (Unliquidated) | $6,025.50 |
| 02/27/2017 | | Total | $6,025.50  (Unliquidated) | $6,025.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | | |
| **Claim # 80** | *Creditor:* WHEELABRATOR GROUP INC | Admin | | |
| | 1606 EXECUTIVE DR | Secured | | |
| | LAGRANGE GA 30240 | Priority | | |
| **Filed Date:** | | Unsecured | $30,792.15 | $30,792.15 |
| 02/27/2017 | | Total | $30,792.15 | $30,792.15 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **The Corey Steel Company** | Class | | |
| **Claim # 81** | *Creditor:* WHEELABRATOR GROUP INC | Admin | | |
| | 1606 EXECUTIVE DR | Secured | | |
| | LAGRANGE GA 30240 | Priority | | |
| **Filed Date:** | | Unsecured | $37,762.30 | $37,762.30 |
| 02/27/2017 | | Total | $37,762.30 | $37,762.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | | |
| **Claim # 82** | *Creditor:* ELLIS COUNTY | Admin | $70,393.91  (Unliquidated) | |
| | C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Secured | $70,393.91  (Unliquidated) | |
| | ATTN ELIZABETH WELLER | Priority | Unliquidated | |
| | 2777 N STEMMONS FRWY STE 1000 | Unsecured | | |
| **Filed Date:** | DALLAS TX 75207 | | | |
| 02/28/2017 | | Total | $70,393.91  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 83** | **Creditor:** ARAMARK UNIFORM & CAREER APPAREL LLC FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O HAWLEY TROXELL ENNIS & HAWLEY LLP ATTN SHEILA R SCHWAGER PO BOX 1617 BOISE ID 83701 | Admin | $2,477.32 | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 02/28/2017 | | Unsecured | $2,372.64 | |
| | | Total | $4,849.96 | |
| Amends Claim No(s): | | Amended By Claim No: | 562 | |
| **Note:** | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 84** | **Creditor:** ROEHL TRANSPORT PO BOX 750 MARSHFIELD WI 54449 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 03/02/2017 | | Unsecured | $11,898.15 | $11,898.15 |
| | | Total | $11,898.15 | $11,898.15 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 85** | **Creditor:** CHAMPION ENERGY SERVICES LLC C/O ANDREWS KURTH KENYON LLP ATTN DAVID A ZDUNKEWICZ 600 TRAVIS STE 4200 HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 03/03/2017 | | Unsecured | $10,730.87  (Unliquidated) | $10,730.87 |
| | | Total | $10,730.87  (Unliquidated) | $10,730.87 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 86** | **Creditor:** MAGNETECH INDUSTRIAL SERVICES ATTN SUSIE HALLETT 800 NAVE RD SE MASSILLON OH 44646 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 03/07/2017 | | Unsecured | $10,688.79 | $10,688.79 |
| | | Total | $10,688.79 | $10,688.79 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87-A** | **Creditor:** KELLER-HEARTT COMPANY INC 4411 S TRIPP AVE CHICAGO IL 60632 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 03/06/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 87-A to 87-B  for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87-B** | Creditor: | Admin | | |
| | SONAR ASSET MANAGEMENT GROUP, INC. | Secured | | |
| | 80 BUSINESS PARK DRIVE, SUITE 208 | Priority | | |
| | ARMONK NY 10504 | Unsecured | $9,652.50 | $9,652.50 |
| *Filed Date:* | | Total | $9,652.50 | $9,652.50 |
| 03/06/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed. Fully Transferred Claim 87-A from Keller-heartt Company Inc  (Dkt 944, 07/20/17). See POC #s 87-A to 87-B  for details.

| | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 88** | Creditor: | Admin | $1,720.74 | $1,720.74 |
| | MCMASTER-CARR SUPPLY COMPANY | Secured | | |
| | PO BOX 4355 | Priority | | |
| | CHICAGO IL 60680 | Unsecured | $1,087.16 | $1,087.16 |
| *Filed Date:* | | Total | $2,807.90 | $2,807.90 |
| 03/02/2017 | | | | |
| | *Amends Claim No(s):* 14 | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | Creditor: | Admin | $34,629.28 | |
| | SHELL RECEIVABLES RISK MANAGEMENT | Secured | | |
| | ATTN JOSH E. GONZALEZ | Priority | | |
| | 1000 MAIN STREET | | | |
| | 12TH FLOOR | Unsecured | $37,602.66 | $71,468.06 |
| *Filed Date:* | ROOM 12184E | Total | $72,231.94 | $71,468.06 |
| 03/13/2017 | HOUSTON TX 77002 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order. Reduced and allowed per Docket Nos. 872 and 1108

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 90** | Creditor: | Admin | | $0.00 |
| | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Secured | | $0.00 |
| | C/O OFFICE OF THE ATTORNEY GENERAL | Priority | $3,163.59  (Unliquidated) | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | | | |
| | PO BOX 12548 MC 008 | Unsecured | $450.00 | $0.00 |
| *Filed Date:* | AUSTIN TX 78711 | Total | $3,613.59  (Unliquidated) | $0.00 |
| 03/13/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 05/30/17 (Docket #798)

| | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | Creditor: | Admin | $40,602.92 | $40,602.92 |
| | CHASE BRASS AND COPPER COMPANY LLC | Secured | | |
| | ATTN SUSANNE HOLBROOK | Priority | | |
| | 14212 SELWYN DR | | | |
| | MONTPELIER OH 43543 | Unsecured | $64,402.44 | $64,402.44 |
| *Filed Date:* | | Total | $105,005.36 | $105,005.36 |
| 03/13/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 92-A | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNIFIRST CORPORATION ATTN ACCOUNTS RECEIVABLE 68 JONSPIN RD WILMINGTON MA 01887 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/10/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 92-A to 92-B  for details.

| Claim # 92-B | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/10/2017 | | Unsecured | $2,114.01 | $2,114.01 |
| | | Total | $2,114.01 | $2,114.01 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed. Fully Transferred Claim 92-A from Unifirst Corporation  (Dkt 976, 08/14/17). See POC #s 92-A to 92-B  for details.

| Claim # 93 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DAMASCUS STEEL CASTING COMPANY 1946 BLOCKHOUSE RUN RD EXT PO BOX 257 NEW BRIGHTON PA 15066 | Admin | $30,689.00 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/13/2017 | | Unsecured | $71,410.00 | |
| | | Total | $102,099.00 | |
| | Amends Claim No(s): | Amended By Claim No: 267 | | |

Note:

| Claim # 94 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: APPLIED INDUSTRIAL TECHNOLOGIES ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115 | Admin | $2,246.48 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/15/2017 | | Unsecured | | |
| | | Total | $2,246.48 | |
| | Amends Claim No(s): | Amended By Claim No: 165 | | |

Note:

| Claim # 95 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOE TEX INC 619 W RUTHERFORD ST MT VERNON TX 75457 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/10/2017 | | Unsecured | $6,956.93 | $6,956.93 |
| | | Total | $6,956.93 | $6,956.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 96** | *Creditor:* JOE TEX XPRESS INC | Admin | | |
| | 619 W RUTHERFORD ST | Secured | | |
| | MT VERNON TX 75457 | Priority | | |
| *Filed Date:* | | Unsecured | $2,387.10 | $2,387.10 |
| 03/10/2017 | | Total | $2,387.10 | $2,387.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Allowed as Filed | | | | |

| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 97** | *Creditor:* KRUEGER STEEL & WIRE | Admin | | |
| | ATTN DAVID GILLESPIE | Secured | | |
| | 900 N INDUSTRIAL DR | Priority | | |
| | ELMHURST IL 60126 | Unsecured | $3,633.30 | $3,633.30 |
| *Filed Date:* | | Total | $3,633.30 | $3,633.30 |
| 03/15/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Allowed as Filed | | | | |

| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 98** | *Creditor:* SUNBELT RENTALS | Admin | | |
| | 1275 W MOUND ST | Secured | | |
| | COLUMBUS OH 43223 | Priority | | |
| *Filed Date:* | | Unsecured | $420.77 | $420.77 |
| 03/15/2017 | | Total | $420.77 | $420.77 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100** | *Creditor:* PENNSYLVANIA DEPARTMENT OF REVENUE | Admin | | |
| | BANKRUPTCY DIVISION | Secured | $2,907.98 | |
| | PO BOX 280946 | Priority | $215.99  (Unliquidated) | |
| | HARRISBURG PA 17128-0946 | Unsecured | $20.00  (Unliquidated) | |
| *Filed Date:* | | Total | $3,143.97  (Unliquidated) | |
| 03/20/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  586 | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 101 | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ODYSSEY TECHNOLOGY CORP 3000 VILLAGE RUN RD UNIT 103 #149 WEXFORD PA 15090 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/20/2017 | | Unsecured | $2,581.69 | $2,581.69 |
| | | Total | $2,581.69 | $2,581.69 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 102 | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ODYSSEY TECHNOLOGY CORP 3000 VILLAGE RUN RD UNIT 103 #149 WEXFORD PA 15090 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/20/2017 | | Unsecured | $2,261.61 | $2,261.61 |
| | | Total | $2,261.61 | $2,261.61 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 103 | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* TOTAL QUALITY LOGISTICS LLC ATTN JOSEPH B WELLS, ASST CORP COUNSEL 4289 IVY POINTE BLVD CINCINNATI OH 45245 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/20/2017 | | Unsecured | $131,906.73 | |
| | | Total | $131,906.73 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 542 | | |

*Note:*

| Claim # 104 | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* TOTAL QUALITY LOGISTICS LLC ATTN JOSEPH B WELLS, ASST CORPORATE COUNSEL 4289 IVY POINTE BLVD CINCINNATI OH 45245 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/20/2017 | | Unsecured | $258,500.00 | |
| | | Total | $258,500.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 543 | | |

*Note:*

| Claim # 105 | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* TOTAL QUALITY LOGISTICS LLC ATTN JOSEPH B WELLS, ASST CORPORATE COUNSEL 4289 IVY POINTE BLVD CINCINNATI OH 45245 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/20/2017 | | Unsecured | $30,065.99 | |
| | | Total | $30,065.99 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* 544 | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 106** | *Creditor:* AT&T CORP | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $4,178.10 | $4,178.10 |
| *Filed Date:* | BEDMINSTER NJ 07921 | | | |
| 03/17/2017 | | Total | $4,178.10 | $4,178.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 107** | *Creditor:* AT&T LONG DISTANCE LLC | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $222.36 | $222.36 |
| *Filed Date:* | BEDMINSTER NJ 07921 | | | |
| 03/17/2017 | | Total | $222.36 | $222.36 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 108** | *Creditor:* SOUTHWESTERN BELL TELEPHONE COMPANY | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $371.66 | $371.66 |
| *Filed Date:* | BEDMINSTER NJ 07921 | | | |
| 03/17/2017 | | Total | $371.66 | $371.66 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | | | |
| **Claim # 109** | *Creditor:* AT&T CORP | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $841.04 | $841.04 |
| *Filed Date:* | BEDMINSTER NJ 07921 | | | |
| 03/17/2017 | | Total | $841.04 | $841.04 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | | | |
| **Claim # 110** | *Creditor:* ILLINOIS BELL TELEPHONE COMPANY | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $3,417.07 | $3,417.07 |
| *Filed Date:* | BEDMINSTER NJ 07921 | | | |
| 03/17/2017 | | Total | $3,417.07 | $3,417.07 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | **Creditor:** MICHIGAN BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/17/2017 | | Unsecured | $701.13 | $701.13 |
| | | Total | $701.13 | $701.13 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | **Creditor:** INDIANA BELL TELEPHONE COMPANY INCORPORATED C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/17/2017 | | Unsecured | $3,225.72 | $3,225.72 |
| | | Total | $3,225.72 | $3,225.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | **Creditor:** AT&T LONG DISTANCE LLC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/17/2017 | | Unsecured | $1,438.11 | $1,438.11 |
| | | Total | $1,438.11 | $1,438.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | **Creditor:** ILLINOIS BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/17/2017 | | Unsecured | $692.47 | $692.47 |
| | | Total | $692.47 | $692.47 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | **Creditor:** AT&T CORP C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/17/2017 | | Unsecured | $597.00 | $597.00 |
| | | Total | $597.00 | $597.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | *Claimed Debtor:* **The Corey Steel Company** | | | |
| | *Creditor:* MEINHARDT DIAMOND TOOL CO. INC. 3800 W BELMONT AVENUE CHICAGO IL 60618 | Admin | | |
| | | Secured | | |
| *Filed Date:* 03/22/2017 | | Priority | | |
| | | Unsecured | $3,858.27 | $3,858.27 |
| | | Total | $3,858.27 | $3,858.27 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| | *Creditor:* ANDERSEN MATERIAL HANDLING ATTN KEVIN J GODIN 30575 ANDERSEN COURT WIXOM MI 48393 | Admin | | |
| | | Secured | | |
| *Filed Date:* 03/22/2017 | | Priority | | |
| | | Unsecured | $14,678.95 | |
| | | Total | $14,678.95 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 540 | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | *Claimed Debtor:* **The Corey Steel Company** | | | |
| | *Creditor:* PIONEER FUNDING GROUP II LLC GREELEY SQUARE STATION BOX 20188 NEW YORK NY 10001 | Admin | $11,009.09 | $11,009.09 |
| | | Secured | | |
| *Filed Date:* 03/22/2017 | | Priority | | |
| | | Unsecured | $3,802.84 | $3,802.84 |
| | | Total | $14,811.93 | $14,811.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | *Claimed Debtor:* **Michigan Seamless Tube LLC** | | | |
| | *Creditor:* KRONOS 900 CHELMSFORD ST UNIT 312 LOWELL MA 01851-8312 | Admin | | |
| | | Secured | | |
| *Filed Date:* 03/22/2017 | | Priority | | |
| | | Unsecured | $4,582.25 | $4,582.25 |
| | | Total | $4,582.25 | $4,582.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 120** | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| | *Creditor:* WALTERS MEADOWS RICHARDSON, PLLC 771 CORPORATE DR SUITE 900 LEXINGTON KY 40503 | Admin | | |
| | | Secured | | |
| *Filed Date:* 03/22/2017 | | Priority | | |
| | | Unsecured | $26.50 | $26.50 |
| | | Total | $26.50 | $26.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| **Claim # 121** | *Creditor:* SKID PIPE INSULATION | Admin | | |
| | 1001 E. SMITHFIELD ST. | Secured | $0.00 | $0.00 |
| | MCKEESPORT PA 15135 | Priority | | |
| *Filed Date:* | | Unsecured | $20,078.00 | $20,078.00 |
| 03/22/2017 | | Total | $20,078.00 | $20,078.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | | | |
| **Claim # 122** | *Creditor:* NEW YORK STATE DEPARTMENT OF LABOR | Admin | | $0.00 |
| | ATTN DEBBIE ANZIANO | Secured | | $0.00 |
| | STATE OFFICE CAMPUS | Priority | Unliquidated | $0.00 |
| | BLDG 12 RM 256 | Unsecured | | $0.00 |
| *Filed Date:* | ALBANY NY 12240 | Total | Unliquidated | $0.00 |
| 02/09/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 03/31/17 (Docket #525) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| **Claim # 123** | *Creditor:* METALWORKING LUBRICANTS COMPANY | Admin | $4,917.00 | $4,917.00 |
| | PO BOX 214379 | Secured | | |
| | AUBURN HILLS MI 48321 | Priority | | |
| *Filed Date:* | | Unsecured | $4,917.00 | $4,917.00 |
| 03/23/2017 | | Total | $9,834.00 | $9,834.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | | | |
| **Claim # 124** | *Creditor:* PIONEER FUNDING GROUP II LLC | Admin | $15,442.84 | $15,442.84 |
| | GREELEY SQUARE STATION | Secured | | |
| | BOX 20188 | Priority | | |
| | NEW YORK NY 10001 | Unsecured | $9,198.70 | $9,198.70 |
| *Filed Date:* | | Total | $24,641.54 | $24,641.54 |
| 03/23/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 125** | *Creditor:* PIONEER FUNDING GROUP II LLC | Admin | $10,025.00 | $10,025.00 |
| | GREELEY SQUARE STATION | Secured | | |
| | BOX 20188 | Priority | | |
| | NEW YORK NY 10001 | Unsecured | | |
| *Filed Date:* | | Total | $10,025.00 | $10,025.00 |
| 03/23/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel

| Claim # 126 | Creditor: | PIONEER FUNDING GROUP II LLC<br>GREELEY SQUARE STATION<br>BOX 20188<br>NEW YORK  NY 10001 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $56,147.00 | |
| 03/23/2017 | | | Total | $56,147.00 | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 547 | | |

Note:

---

**Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel

| Claim # 127 | Creditor: | COMSPEC USA, LTD<br>ATTN PAUL D CALLAWAY<br>P.O. BOX 333<br>GILBERTS IL 60136-0333 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $371.22 | $371.22 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 03/23/2017 | | | Total | $371.22 | $371.22 |
| **Amends Claim No(s):** 24 | | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

---

**Claimed Debtor:** Niagara LaSalle Corporation

| Claim # 128 | Creditor: | COMSPEC USA, LTD<br>ATTN PAUL D CALLAWAY<br>P.O. BOX 333<br>GILBERTS IL 60136-0333 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $6,454.08 | $6,454.08 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 03/23/2017 | | | Total | $6,454.08 | $6,454.08 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

---

**Claimed Debtor:** Michigan Seamless Tube LLC

| Claim # 129 | Creditor: | POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE PA 16502 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $257.14 | $257.14 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $286.25 | $286.25 |
| 03/23/2017 | | | Total | $543.39 | $543.39 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

---

**Claimed Debtor:** Michigan Seamless Tube LLC

| Claim # 130 | Creditor: | CZ CARTAGE, INC.<br>48735 GRAND RIVER AVE.<br>NOVI MI 48374 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $840.46 | $840.46 |
| 03/23/2017 | | | Total | $840.46 | $840.46 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claim # 131 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IRWIN CAR AND EQUIPMENT | Admin | $1,787.14 | $1,787.14 |
| | PO BOX 409 | Secured | | |
| | IRWIN PA 15642 | Priority | | |
| Filed Date: | | Unsecured | | |
| 03/23/2017 | | Total | $1,787.14 | $1,787.14 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 132 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TECH SYSTEMS MI LLC | Admin | | |
| | 25125 W OUTER DRIVE | Secured | | |
| | MELVINDALE MI 48122 | Priority | | |
| Filed Date: | | Unsecured | $785.00 | $785.00 |
| 03/23/2017 | | Total | $785.00 | $785.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 133 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: B&H MACHINE INC | Admin | $1,253.31 | $1,253.31 |
| | P.O. BOX 96 | Secured | | |
| | MINERVA OH 44657 | Priority | | |
| Filed Date: | | Unsecured | | |
| 03/23/2017 | | Total | $1,253.31 | $1,253.31 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 134-A | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIR EQUIPMENT SALES & SERVICE, INC | Admin | | |
| | 109 ARMCO BLVD | Secured | | |
| | ASHLAND KY 41101 | Priority | | |
| Filed Date: | | Unsecured | $0.00 | |
| 03/23/2017 | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 134-A to 134-B for details.

---

| Claim # 134-B | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| | NEW YORK NY 10023 | Unsecured | $5,401.03 | $5,401.03 |
| Filed Date: | | Total | $5,401.03 | $5,401.03 |
| 03/23/2017 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 134-A from Air Equipment Sales & Service, Inc (Dkt 908, 06/30/17). See POC #s 134-A to 134-B for details.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135-A** | **Creditor:** FUTURE FORCE SERVICES INC<br>625 E. BIG BEAVER RD.<br>SUITE 104<br>TROY MI 48083 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | |
| **Filed Date:** | | Unsecured | | |
| 03/23/2017 | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 135-A to 135-B for details.

---

| | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | $9,195.13 | $9,195.13 |
| **Filed Date:** | | Unsecured | | |
| 03/23/2017 | | Total | $9,195.13 | $9,195.13 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed. Partially Transferred Claim 135-A from Future Force Services Inc  (Dkt 909, 06/30/17). See POC #s 135-A to 135-B for details.

---

| | **Claimed Debtor: Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** HARRIS OIL<br>43963 GRAND RIVER<br>NOVI MI 48375 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $3,900.00 | $3,900.00 |
| 03/23/2017 | | Total | $3,900.00 | $3,900.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 137** | **Creditor:** ROGERS ROOFING INC<br>4540 WABASH<br>HAMMOND IN 46327 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $1,852.00 | $1,852.00 |
| 03/23/2017 | | Total | $1,852.00 | $1,852.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor: The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 138** | **Creditor:** AUTOMATIC PRODUCTION EQUIPMENT, INC<br>815 TOUHY AVENUE<br>ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $160.79 | $160.79 |
| 03/23/2017 | | Total | $160.79 | $160.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| **Claimed Debtor:** Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 139 | **Creditor:** F E MORAN INC FIRE PROTECTION OF NORTHERN ILLINOIS ATTN JAY MARCUS 2265 CARLSON DR NORTHBROOK IL 60062 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/24/2017 | | Unsecured | $4,955.00 | $4,955.00 |
| | | Total | $4,955.00 | $4,955.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| **Claimed Debtor:** Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 140 | **Creditor:** US DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMINISTRATION OBO OPTIMA SPECIALTY STEEL UNION 401K RETIREMENT PLAN 230 S DEARBORN ST STE 2160 CHICAGO IL 60604 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** 03/24/2017 | | Unsecured | $0.00  (Unliquidated) | |
| | | Total | $0.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Potential discrepancy on the face of the claim

---

| **Claimed Debtor:** Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 141 | **Creditor:** US DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMINISTRATION OBO OPTIMA SPECIALTY STEEL MEDICAL PLAN AND GROUP INSURANCE PLAN 230 S DEARBORN ST STE 2160 CHICAGO IL 60604 | Admin | | |
| | | Secured | | |
| | | Priority | $1,000,000.00 | |
| **Filed Date:** 03/24/2017 | | Unsecured | | |
| | | Total | $1,000,000.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

---

| **Claimed Debtor:** Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 142 | **Creditor:** US DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMINISTRATION OBO OPTIMA SPECIALTY STEEL 401(K) RETIREMENT PLAN 230 S DEARBORN ST STE 2160 CHICAGO IL 60604 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** 03/24/2017 | | Unsecured | Unliquidated | |
| | | Total | $0.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Potential discrepancy on the face of the claim

---

| **Claimed Debtor:** Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 143-A | **Creditor:** REPUBLIC SERVICES ATTN DAWNE PRUITT 1633 HIGHWOOD WEST PONTIAC MI 48340 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/24/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 143-A to 143-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Michigan Seamless Tube LLC** | | | |
| **Claim # 143-B** | **Creditor:** TRC MASTER FUND LLC | Admin | | |
| | ATTN: TERREL ROSS | Secured | | |
| | PO BOX 633 | Priority | | |
| | WOODMERE NY 11598 | Unsecured | $15,300.95 | $15,300.95 |
| **Filed Date:** | | Total | $15,300.95 | $15,300.95 |
| 03/24/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed. Fully Transferred Claim 143-A from Republic Services (Dkt 605, 04/26/17). See POC #s 143-A to 143-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Niagara LaSalle Corporation** | | | |
| **Claim # 144** | **Creditor:** THE NOTABLE CORPORATION | Admin | | |
| | 4240 RIDGE LEA ROAD | Secured | | |
| | AMHERST NY 14226 | Priority | | |
| | | Unsecured | $285.58 | $285.58 |
| **Filed Date:** | | Total | $285.58 | $285.58 |
| 03/24/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Niagara LaSalle Corporation** | | | |
| **Claim # 145** | **Creditor:** YELLOW CREEK CASTING CO, INC. | Admin | $2,411.08 | $2,411.08 |
| | 18141 FIFE COAL RD | Secured | | |
| | WELLSVILLE OH 43968 | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | $2,411.08 | $2,411.08 |
| 03/24/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Michigan Seamless Tube LLC** | | | |
| **Claim # 146** | **Creditor:** CENTRAL STEEL & WIRE COMPANY | Admin | | |
| | 3000 W 51ST ST | Secured | | |
| | CHICAGO IL 60632 | Priority | | |
| | | Unsecured | $1,073.24 | $1,073.24 |
| **Filed Date:** | | Total | $1,073.24 | $1,073.24 |
| 03/24/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Niagara LaSalle Corporation** | | | |
| **Claim # 147** | **Creditor:** CENTRAL STEEL & WIRE COMPANY | Admin | | |
| | 3000 W 51ST ST | Secured | | |
| | CHICAGO IL 60632 | Priority | | |
| | | Unsecured | $396.94 | $396.94 |
| **Filed Date:** | | Total | $396.94 | $396.94 |
| 03/24/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148** | Creditor:  ALRO STEEL CORPORATION<br>3100 E HIGH ST<br>JACKSON MI 49203 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,995.20 | $2,995.20 |
| 03/27/2017 | | Total | $2,995.20 | $2,995.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Allowed as Filed | | | | |

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | Creditor:  FANNIE M HARRIS<br>5200 GREYSTONE SUMMITT DR APT. 515<br>COLUMBUS GA 31909 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 03/27/2017 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 150** | Creditor:  GLOBAL ENVIRONMENTAL CONSULTING LLC<br>P.O. BOX 855<br>MANCHESTER MI 48158 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $9,585.00 | $9,585.00 |
| 03/27/2017 | | Total | $9,585.00 | $9,585.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Allowed as Filed | | | | |

| | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 151-A** | Creditor:  GUIDED LOGISTICS<br>56 W. MAIDEN ST.<br>WASHINGTON PA 15301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 03/27/2017 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 151-A to 151-B  for details. | | | | |

| | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 151-B** | Creditor:  TRC MASTER FUND LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE NY 11598 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,815.00 | $2,815.00 |
| 03/27/2017 | | Total | $2,815.00 | $2,815.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Allowed as Filed. Fully Transferred Claim 151-A from Guided Logistics  (Dkt 700, 05/08/17). See POC #s 151-A to 151-B  for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 152-A | Creditor: PINDER POLYURETHANE AND PLASTICS, INC | Admin | $0.00 | |
| | P.O. BOX 433 | Secured | | |
| | EAST CHICAGO IN 46312 | Priority | | |
| Filed Date: | | Unsecured | | |
| 03/27/2017 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 152-A to 152-B for details.

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 152-B | Creditor: CRG FINANCIAL LLC | Admin | $2,332.00 | $2,332.00 |
| | 100 UNION AVE | Secured | | |
| | CRESSKILL NJ 07626 | Priority | | |
| Filed Date: | | Unsecured | $1,161.00 | $1,161.00 |
| 03/27/2017 | | Total | $3,493.00 | $3,493.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 152-A from Pinder Polyurethane and Plastics, Inc (Dkt 657, 05/02/17). See POC #s 152-A to 152-B for details.

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 153-A | Creditor: GUIDED LOGISTICS | Admin | | |
| | 56 W. MAIDEN ST. | Secured | | |
| | WASHINGTON PA 15301 | Priority | | |
| Filed Date: | | Unsecured | $0.00 | |
| 03/27/2017 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 153-A to 153-B for details.

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 153-B | Creditor: TRC MASTER FUND LLC | Admin | | |
| | ATTN: TERREL ROSS | Secured | | |
| | PO BOX 633 | Priority | | |
| | WOODMERE NY 11598 | Unsecured | $42,207.73 | $42,207.73 |
| Filed Date: | | Total | $42,207.73 | $42,207.73 |
| 03/27/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 153-A from Guided Logistics (Dkt 699, 05/08/17). See POC #s 153-A to 153-B for details.

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 154 | Creditor: P & W QUALITY MACHINE INC | Admin | | |
| | ATTN JUDY WATKINS | Secured | | |
| | 707 S HWY 67 | Priority | | |
| | CEDAR HILL TX 75104 | Unsecured | $10,490.00 | $10,490.00 |
| Filed Date: | | Total | $10,490.00 | $10,490.00 |
| 03/27/2017 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Niagara LaSalle Corporation** | | | |
| **Claim # 155** | Creditor: | GORDON LUMBER COMPANY | Admin | | |
| | | 806 WEST AVENUE H | Secured | | |
| | | GRIFFITH IN 46319 | Priority | | |
| **Filed Date:** | | | Unsecured | $3,614.00 | $3,614.00 |
| 03/27/2017 | | | Total | $3,614.00 | $3,614.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Michigan Seamless Tube LLC** | | | |
| **Claim # 156** | Creditor: | OHIO TRANSPORT CORPORATION | Admin | | |
| | | 5593 HAMILTON MIDDLETOWN RD | Secured | | |
| | | MIDDLETOWN OH 45044 | Priority | | |
| **Filed Date:** | | | Unsecured | $4,975.26 | $4,975.26 |
| 03/27/2017 | | | Total | $4,975.26 | $4,975.26 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **The Corey Steel Company** | | | |
| **Claim # 157** | Creditor: | OHIO TRANSPORT CORPORATION | Admin | | |
| | | 5593 HAMILTON MIDDLETOWN RD | Secured | | |
| | | MIDDLETOWN OH 45044 | Priority | | |
| **Filed Date:** | | | Unsecured | $5,367.41 | $5,367.41 |
| 03/27/2017 | | | Total | $5,367.41 | $5,367.41 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Niagara LaSalle Corporation** | | | |
| **Claim # 158** | Creditor: | OHIO TRANSPORT CORPORATION | Admin | | |
| | | ATTN CHAD HILL | Secured | | |
| | | 5593 HAMILTON MIDDLETOWN RD | Priority | | |
| **Filed Date:** | | MIDDLETOWN OH 45044 | Unsecured | $4,203.51 | $4,203.51 |
| 03/27/2017 | | | Total | $4,203.51 | $4,203.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Niagara LaSalle Corporation** | | | |
| **Claim # 159** | Creditor: | MARGARET MACHINE & TOOL CO INC | Admin | | |
| | | 206 S LINDBERG AVE | Secured | | |
| | | GRIFFITH IN 46319 | Priority | | |
| **Filed Date:** | | | Unsecured | $31,262.00 | $31,262.00 |
| 03/27/2017 | | | Total | $31,262.00 | $31,262.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:  The Corey Steel Company**

| Claim # 160-A | Creditor: | CARRIER ONE, INC. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 1901 S. CALUMET AVE | Admin | | |
| | | UNIT 703 | Secured | | |
| | | CHICAGO IL 60616 | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | |
| 03/27/2017 | | | Total | $0.00 | |

*Amends Claim No(s):* ____   *Amended By Claim No:* ____

**Note:**  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 160-A to 160-B  for details.

---

**Claimed Debtor:  The Corey Steel Company**

| Claim # 160-B | Creditor: | B.E. CAPITAL MANAGEMENT FUND LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 15 EAST 67TH STREET, 6TH FLOOR | Admin | | |
| | | NEW YORK NY 10065 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $8,559.28 | $8,559.28 |
| 03/27/2017 | | | Total | $8,559.28 | $8,559.28 |

*Amends Claim No(s):* ____   *Amended By Claim No:* ____

**Note:**  Allowed as Filed. Fully Transferred Claim 160-A from Carrier One, Inc.  (Dkt 1069, 09/28/17). See POC #s 160-A to 160-B  for details.

---

**Claimed Debtor:  The Corey Steel Company**

| Claim # 161 | Creditor: | MARGARET MACHINE & TOOL CO, INC. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 206 S. LINDBERG AVE. | Admin | | |
| | | GRIFFITH IN 46319 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,750.00 | $2,750.00 |
| 03/27/2017 | | | Total | $2,750.00 | $2,750.00 |

*Amends Claim No(s):* ____   *Amended By Claim No:* ____

**Note:**  Allowed as Filed

---

**Claimed Debtor:  Niagara LaSalle Corporation**

| Claim # 162 | Creditor: | PACER INDUSTRIES INC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 200 RED ROAD | Admin | $6,792.00 | $6,792.00 |
| | | COATESVILLE PA 19320 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $6,792.00 | $6,792.00 |
| 03/27/2017 | | | Total | $13,584.00 | $13,584.00 |

*Amends Claim No(s):* ____   *Amended By Claim No:* ____

**Note:**  Allowed as Filed

---

**Claimed Debtor:  Michigan Seamless Tube LLC**

| Claim # 163 | Creditor: | MARTIN'S HARDWARE INC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 22970 PONTIAC TRAIL | Admin | | |
| | | SOUTH LYON MI 48178 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $640.47 | $640.47 |
| 03/27/2017 | | | Total | $640.47 | $640.47 |

*Amends Claim No(s):* ____   *Amended By Claim No:* ____

**Note:**  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | *Creditor:* KIRK TRUCKING SERVICE, INC. P.O. BOX 365 DELMONT PA 15626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $3,600.00 | $3,600.00 |
| | | Total | $3,600.00 | $3,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | *Creditor:* APPLIED INDUSTRIAL TECHNOLOGIES ATTN DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115 | Admin | $2,246.48 | $2,246.48 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | | |
| | | Total | $2,246.48 | $2,246.48 |
| *Amends Claim No(s):* 94 | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | *Creditor:* MARANATHA NOW INC DBA ATLAS BRONZE 445 BUNTING AVE. TRENTON NJ 08611 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $634.09 | $634.09 |
| | | Total | $634.09 | $634.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 167** | *Creditor:* NAPCO STEEL, INC. 1800 ARTHUR DRIVE WEST CHICAGO IL 60185 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $1,163.65 | $1,163.65 |
| | | Total | $1,163.65 | $1,163.65 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168** | *Creditor:* JX ENTERPRISES, INC. 1320 WALNUT RIDGE DR #100 HARTLAND WI 53029 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $512.99 | $512.99 |
| | | Total | $512.99 | $512.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 169 | Creditor: | ACCURATE SAFETY DISTRIBUTORS, INC 10320 N THOR DRIVE FREELAND MI 48623 | Admin | $35.27 | $35.27 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | | |
| | | | Total | $35.27 | $35.27 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 170 | Creditor: | JERRY MCCLURE TRUCKING, INC. POST OFFICE BOX 72 COOTER MO 63839 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $725.00 | |
| | | | Total | $725.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 171 | Creditor: | DEPENDABLE WHOLESALE, INC 12300 STEPHENS WARREN MI 48089 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $4,169.40 | $4,169.40 |
| | | | Total | $4,169.40 | $4,169.40 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 172 | Creditor: | EMJ 1900 MITCHELL BLVD SCHAUMBURG IL 60193 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $4,050.00 | $4,050.00 |
| | | | Total | $4,050.00 | $4,050.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 173 | Creditor: | GROOT INDUSTRIES 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $1,038.50 | |
| | | | Total | $1,038.50 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 174 | Creditor: | JH BENNETT & CO, INC. P.O. BOX 8028 22975 VENTURE DR NOVI MI 48376 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $329.92 | $329.92 |
| | | | Total | $329.92 | $329.92 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 175 | Creditor: | GROOT INDUSTRIES 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $1,637.15 | $1,637.15 |
| | | | Total | $1,637.15 | $1,637.15 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 176 | Creditor: | THE HANNON COMPANY 1605 WAYNESBURG DR. SE CANTON OH 44707 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $3,483.00 | $3,483.00 |
| | | | Total | $3,483.00 | $3,483.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 177-A | Creditor: | MANSUR TRUCKING, INCORPORATED 3820 KENNEDY ROAD JANESVILLE WI 53545 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 177-A to 177-B for details. | | | | | |

| | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 177-B | Creditor: | BRADFORD CAPTIAL HOLDINGS,LP ATTN BRIAN BRAGER P.O. BOX 4353 CLIFTON NJ 07012 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/27/2017 | | | Unsecured | $23,632.87 | $23,632.87 |
| | | | Total | $23,632.87 | $23,632.87 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed. Fully Transferred Claim 177-A from Mansur Trucking, Incorporated  (Dkt 792, 05/26/17). See POC #s 177-A to 177-B for details. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 178 | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FERGUSON ENTERPRISES, INC. 258 W. CENTRAL AVE. ASHLAND KY 41101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $1,322.01 | |
| | | Total | $1,322.01 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claim # 179 | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* WATTS BROTHERS MOVING & STORAGE SYSTEMS P.O. BOX 6484 HUNTINGTON WV 25772 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $1,014.00 | $1,014.00 |
| | | Total | $1,014.00 | $1,014.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 180 | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* TRU-CUT SAW, INC 2903 INTERSTATE PARKWAY BRUNSWICK OH 44212 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $3,752.99 | $3,752.99 |
| | | Total | $3,752.99 | $3,752.99 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 181 | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GERDAU 25 COMMERCIAL ROAD HUNTINGTON IN 46750 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | $1,947.32 | |
| | | Total | $1,947.32 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claim # 182 | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SAVAGLIO BROS., INC 6020 NORTH KOSTNER AVENUE CHICAGO IL 60646 | Admin | $2,897.29 | $2,897.29 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/27/2017 | | Unsecured | | |
| | | Total | $2,897.29 | $2,897.29 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 183** | *Creditor:*  MARTIN WELDING MACHINE RENTAL & REPAIR | Admin | | |
| | 4605 CEDAR AVE | Secured | | |
| | HAMMOND IN 46327 | Priority | | |
| *Filed Date:* | | Unsecured | $242.85 | $242.85 |
| 03/27/2017 | | Total | $242.85 | $242.85 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:**  Allowed as Filed | | | | |

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | *Creditor:*  DAVAN DISPLAY SOLUTIONS, INC. | Admin | $889.14 | $889.14 |
| | 9401 SOUTH INNOVATION DRIVE | Secured | | |
| | SUITE 465 | Priority | | |
| | DALEVILLE IN 47334 | Unsecured | | |
| *Filed Date:* | | | | |
| 03/27/2017 | | Total | $889.14 | $889.14 |
| | *Amends Claim No(s):*  67 | | *Amended By Claim No:* | |
| **Note:**  Allowed as Filed | | | | |

| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 185** | *Creditor:*  RTI LABORATORIES INC. | Admin | | |
| | 33080 INDUSTRIAL RD | Secured | | |
| | LIVONIA MI 48150 | Priority | | |
| *Filed Date:* | | Unsecured | $9,230.00 | $9,230.00 |
| 03/27/2017 | | Total | $9,230.00 | $9,230.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:**  Allowed as Filed | | | | |

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186** | *Creditor:*  RTI LABORATORIES INC. | Admin | | |
| | 33080 INDUSTRIAL RD | Secured | | |
| | LIVONIA MI 48150 | Priority | | |
| *Filed Date:* | | Unsecured | $1,000.00 | $1,000.00 |
| 03/27/2017 | | Total | $1,000.00 | $1,000.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:**  Allowed as Filed | | | | |

| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | *Creditor:*  EXOTIC AUTOMATION & SUPPLY | Admin | | |
| | 34700 GRAND RIVER AVE | Secured | | |
| | FARMINGTON HILLS MI 48335 | Priority | | |
| *Filed Date:* | | Unsecured | $9,384.52 | $9,384.52 |
| 03/28/2017 | | Total | $9,384.52 | $9,384.52 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:**  Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 188** | **Creditor:** LAPORTE INDUSTRIES INC<br>33256 KELLY ROAD<br>CLINTON TOWNSHIP MI 48035 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $91,245.79 | $91,245.79 |
| 03/28/2017 | | Total | $91,245.79 | $91,245.79 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 189** | **Creditor:** WESTON INDUSTRIAL SERVICES INC<br>36595 BOYCE DR<br>CLINTON TOWNSHIP MI 48035 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $384.00 | $384.00 |
| 03/28/2017 | | Total | $384.00 | $384.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 190** | **Creditor:** HILLMAN REFRIGERATION INC.<br>416 VISTA DR.<br>GARDEN CITY SC 29576 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $5,100.00 | $5,100.00 |
| 03/28/2017 | | Total | $5,100.00 | $5,100.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 191** | **Creditor:** TOWN OF GRIFFITH<br>111 NORTH BROAD STREET<br>GRIFFITH IN 46319 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $795.25 | $795.25 |
| 03/28/2017 | | Total | $795.25 | $795.25 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | |
| **Claim # 192** | **Creditor:** AIR SERVICES COMPANY<br>211 SEEGERS AVENUE<br>ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $5,408.34 | $5,408.34 |
| 03/28/2017 | | Total | $5,408.34 | $5,408.34 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 193 | Creditor: INTER-POWER CORP DBA INTERPOWER INDUCTION USA 3578 VAN DYKE RD ALMONT MI 48003 | Admin | $5,589.60 | $5,589.60 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | | |
| | | Total | $5,589.60 | $5,589.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 194 | Creditor: TECHNICAL WEIGHING SERVIES, INC. ATTN JANE WRIGHT 1004 REDER ROAD GRIFFITH IN 46319 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | $288.00 | $288.00 |
| | | Total | $288.00 | $288.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 195 | Creditor: SCIENTIFIC CONTROL LABORATORIES, INC ATTN HECTOR GONZALEZ 3158 S. KOLIN AVE CHICAGO IL 60623 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | $375.00 | $375.00 |
| | | Total | $375.00 | $375.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 196 | Creditor: BONITA JORDAN 1132 WHITCOMB ST. GARY IN 46404 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 199 | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | |
| | PHIL & SON INC | Secured | | |
| | 871 N MADISON ST | Priority | | |
| | CROWN POINT IN 46307-8212 | | | |
| *Filed Date:* | | Unsecured | $421.86 | |
| 03/28/2017 | | Total | $421.86 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Filed Claim Transferred. See POC #s 199- to 199- for details. | | | | |

| Claim # 200 | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | |
| | VOLLAND ELECTRIC EQUIPMENT CORP. | Secured | | |
| | 75 INNSBRUCK DR. | Priority | | |
| | BUFFALO NY 14227 | | | |
| *Filed Date:* | | Unsecured | $2,265.92 | $2,265.92 |
| 03/28/2017 | | Total | $2,265.92 | $2,265.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 201 | **Claimed Debtor:** The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | |
| | BERG ENGINEERING & SALES COMPANY, INC. | Secured | | |
| | 3893 INDUSTRIAL AVE. | Priority | | |
| | ROLLING MEADOWS IL 60008 | | | |
| *Filed Date:* | | Unsecured | $7,937.22 | $7,937.22 |
| 03/28/2017 | | Total | $7,937.22 | $7,937.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 202 | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | |
| | BERG ENGINEERING & SALES CO., INC | Secured | | |
| | 3893 INDUSTRIAL AVENUE | Priority | | |
| | ROLLING MEADOWS IL 60008 | | | |
| *Filed Date:* | | Unsecured | $1,575.00 | $1,575.00 |
| 03/28/2017 | | Total | $1,575.00 | $1,575.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 203** Creditor: EXPERT FABRICATORS INC 17424 WHITE OAK AVENUE LOWELL IN 46356 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/28/2017 | Unsecured | $8,055.00 | $8,055.00 |
| | Total | $8,055.00 | $8,055.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 204** Creditor: FREDDIE RIXIE 1335 HIGHWAY 14 N YELLVILLE AR 72687 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/28/2017 | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 205** Creditor: ESCA TECH INC. 3747 N. BOOTH STREET MILWAUKEE WI 53212 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/28/2017 | Unsecured | $228.00 | $228.00 |
| | Total | $228.00 | $228.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 206** Creditor: INDUSTRIAL BATTERY SALES AND SERVICE INC 749 N HARVARD VILLA PARK IL 60181 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/28/2017 | Unsecured | $600.00 | $600.00 |
| | Total | $600.00 | $600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 207** Creditor: SUPERIOR COMMERCIAL CLEANING, LLC 370 E 1400 NORTH CHESTERTON IN 46304 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/28/2017 | Unsecured | $1,990.00 | $1,990.00 |
| | Total | $1,990.00 | $1,990.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim # 209 | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ARROWHEAD INDUSTRIES, INC. | Admin | $997.47 | $997.47 |
| | P.O. BOX 59106 | Secured | | |
| | SCHAUMBURG IL 60159 | Priority | | |
| *Filed Date:* | | Unsecured | $1,146.00 | $1,146.00 |
| 03/28/2017 | | Total | $2,143.47 | $2,143.47 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 210 | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ASSURANCE TECHNOLOGIES, INC | Admin | | |
| | 1251 HUMBRACHT CIRCLE, UNIT A | Secured | | |
| | BARTLETT IL 60103 | Priority | | |
| *Filed Date:* | | Unsecured | $709.09 | $709.09 |
| 03/28/2017 | | Total | $709.09 | $709.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 211 | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FULLMER LOCKSMITH SERVICE, INC | Admin | | |
| | 8611 WEST CERMAK ROAD | Secured | | |
| | NORTH RIVERSIDE IL 60546 | Priority | | |
| *Filed Date:* | | Unsecured | $153.46 | $153.46 |
| 03/28/2017 | | Total | $153.46 | $153.46 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 212 | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CL VENDING INC | Admin | | |
| | 12528 WICKER AVE (RT 41) | Secured | | |
| | P.O. BOX 339 | Priority | | |
| *Filed Date:* | CEDAR LAKE IN 46303 | Unsecured | $470.40 | $470.40 |
| 03/28/2017 | | Total | $470.40 | $470.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claim # 213 | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ENGIS CORPORATION 105 WEST HINTZ ROAD WHEELING IL 60090 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/28/2017 | | Unsecured | $580.93 | $580.93 |
| | | Total | $580.93 | $580.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claim # 214 | **Claimed Debtor: The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ADVANCED WEIGHING SYSTEMS INC. 1433 W FULLERTON AVE STE H ADDISON IL 60101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/28/2017 | | Unsecured | $1,533.00 | $1,533.00 |
| | | Total | $1,533.00 | $1,533.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claim # 215-A | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** BEAVER OIL CO. INC. 6037 LENZI AVE. HODGKINS IL 60525 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/28/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 215-A to 215-B  for details.

---

| Claim # 215-B | **Claimed Debtor: Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/28/2017 | | Unsecured | $1,390.25 | |
| | | Total | $1,390.25 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Fully Transferred Claim 215-A from Beaver Oil Co. Inc.  (Dkt 668, 05/03/17). See POC #s 215-A to 215-B  for details.

---

| Claim # 216 | **Claimed Debtor: The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** BELL FUELS, INC. 1515 CREEK DRIVE MORRIS IL 60450 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/28/2017 | | Unsecured | $16,173.00 | $16,173.00 |
| | | Total | $16,173.00 | $16,173.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 217 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HOUGHTON INTERNATIONAL INC 945 MADISON AVENUE NORRISTOWN PA 19403 | Admin | $20,969.82 | $20,969.82 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | | |
| | | Total | $20,969.82 | $20,969.82 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

| Claim # 218 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KEY CARTAGE INC. P.O. BOX 3281 CENTER LINE MI 48015 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | $36,144.07 | |
| | | Total | $36,144.07 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 219 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KEY CARTAGE INC. P. O. BOX 3281 CENTER LINE MI 48015 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/28/2017 | | Unsecured | $36,144.07 | $36,144.07 |
| | | Total | $36,144.07 | $36,144.07 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

| Claim # 220 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PANNIER CORP 207 SANDUSKY STREET PITTSBURGH PA 15212-5823 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/29/2017 | | Unsecured | $671.02 | $671.02 |
| | | Total | $671.02 | $671.02 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

| Claim # 221 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DUCHARME, MCMILLEN, & ASSOCIATES, INC. PO BOX 914 MIDDLETOWN OH 45044-0914 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/29/2017 | | Unsecured | $1,236.95 | $1,236.95 |
| | | Total | $1,236.95 | $1,236.95 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 222**

**Creditor:** TECHNICAL SUPPORT ASSC.
12250 BETHLEHEM ROAD
BETHLEHEM KY 40007

**Filed Date:** 03/29/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,167.00 | $1,167.00 |
| Total | $1,167.00 | $1,167.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Michigan Seamless Tube LLC

**Claim # 223**

**Creditor:** NATIONAL INDUSTRIAL SUPPLY CO., INC
1201 ROCHESTER RD
TROY MI 48083

**Filed Date:** 03/29/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $18,802.86 | $18,802.86 |
| Total | $18,802.86 | $18,802.86 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 224**

**Creditor:** NATIONAL INDUSTRIAL SUPPLY CO., INC.
1201 ROCHESTER RD
TROY MI 48083

**Filed Date:** 03/29/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $960.80 | $960.80 |
| Total | $960.80 | $960.80 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 225-A**

**Creditor:** PRIMETIME LANDSCAPING INC
6182 TRIPP RD.
CHINA MI 48054

**Filed Date:** 03/29/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 225-A to 225-B  for details.

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 225-B**

**Creditor:** CRG FINANCIAL LLC
100 UNION AVE
CRESSKILL NJ 07626

**Filed Date:** 03/29/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,230.00 | $1,230.00 |
| Total | $1,230.00 | $1,230.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 225-A from Primetime Landscaping Inc  (Dkt 739, 05/12/17). See POC #s 225-A to 225-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 226 | Creditor: | FRANK H GILL COMPANY<br>2859 BERNICE RD<br>P.O. BOX 703<br>LANSING IL 60438 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $38,542.72 | $38,542.72 |
| 03/29/2017 | | | Total | $38,542.72 | $38,542.72 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 227-A | Creditor: | SAMUEL STRAPPING SYSTEMS INC.<br>1401 DAVEY RD STE 300<br>WOODRIDGE IL 60517 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | $0.00 |
| 03/29/2017 | | | Total | $0.00 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed. Filed Claim Transferred. See POC #s 227-A to 227-B for details.

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 227-B | Creditor: | BRADFORD CAPITAL HOLDINGS,LP<br>ATTN BRIAN BRAGER<br>P.O. BOX 4353<br>CLIFTON NJ 07012 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $55,243.86 | $55,243.86 |
| 03/29/2017 | | | Total | $55,243.86 | $55,243.86 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed. Fully Transferred Claim 227-A from Samuel Strapping Systems Inc. (Dkt 1170, 11/15/17). See POC #s 227-A to 227-B for details.

---

**Claimed Debtor: The Corey Steel Company**

| Claim # 228-A | Creditor: | SAMUEL STRAPPING SYSTEMS INC.<br>1401 DAVEY RD STE 300<br>WOODRIDGE IL 60517 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | $0.00 |
| 03/29/2017 | | | Total | $0.00 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed. Filed Claim Transferred. See POC #s 228-A to 228-B for details.

---

**Claimed Debtor: The Corey Steel Company**

| Claim # 228-B | Creditor: | BRADFORD CAPITAL HOLDINGS,LP<br>ATTN BRIAN BRAGER<br>P.O. BOX 4353<br>CLIFTON NJ 07012 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $32,290.11 | $32,290.11 |
| 03/29/2017 | | | Total | $32,290.11 | $32,290.11 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed. Fully Transferred Claim 228-A from Samuel Strapping Systems Inc. (Dkt 1170, 11/15/17). See POC #s 228-A to 228-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229-A** | Creditor: SAMUEL STRAPPING SYSTEMS INC.<br>1401 DAVEY RD STE 300<br>WOODRIDGE IL 60517 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 03/29/2017 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Filed Claim Transferred. See POC #s 229-A to 229-B for details.

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229-B** | Creditor: BRADFORD CAPITAL HOLDINGS,LP<br>ATTN BRIAN BRAGER<br>P.O. BOX 4353<br>CLIFTON NJ 07012 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $21,702.11 | $21,702.11 |
| 03/29/2017 | | Total | $21,702.11 | $21,702.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 229-A from Samuel Strapping Systems Inc. (Dkt 1170, 11/15/17). See POC #s 229-A to 229-B for details.

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 230-A** | Creditor: SAMUEL STRAPPING SYSTEMS INC.<br>1401 DAVEY RD STE 300<br>WOODRIDGE IL 60517 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 03/29/2017 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Filed Claim Transferred. See POC #s 230-A to 230-B for details.

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 230-B** | Creditor: BRADFORD CAPITAL HOLDINGS,LP<br>ATTN BRIAN BRAGER<br>P.O. BOX 4353<br>CLIFTON NJ 07012 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $7,249.56 | $7,249.56 |
| 03/29/2017 | | Total | $7,249.56 | $7,249.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 230-A from Samuel Strapping Systems Inc. (Dkt 1170, 11/15/17). See POC #s 230-A to 230-B for details.

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231-A** | Creditor: AMERIGAS<br>460 N GULPH ROAD<br>KING OF PRUSSIA PA 19406 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 03/29/2017 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 394 | | |

Note: Filed Claim Transferred. See POC #s 231-A to 231-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231-B** | **Creditor:** VENDOR RECOVERY FUND IV, LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/29/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | **Amends Claim No(s):** | **Amended By Claim No:** 394 | | |

**Note:** Fully Transferred Claim 231-A from Amerigas (Dkt 534, 04/05/17). See POC #s 231-A to 231-B for details.

---

| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 232** | **Creditor:** RIGGS MACHINE & FABRICATING, INC. 3850 BELFORD STREET ASHLAND KY 41101-3144 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/29/2017 | | Unsecured | $271,130.00 | $271,130.00 |
| | | Total | $271,130.00 | $271,130.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 233** | **Creditor:** AMERICAN TRANSPORT INC 100 INDUSTRY DRIVE PITTSBURGH PA 15275-1014 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/30/2017 | | Unsecured | $682.81 | $682.81 |
| | | Total | $682.81 | $682.81 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 234** | **Creditor:** AMERICAN TRANSPORT INC 100 INDUSTRY DR PITTSBURGH PA 15275-1014 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/30/2017 | | Unsecured | $700.00 | $700.00 |
| | | Total | $700.00 | $700.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 235** | **Creditor:** UNITED RENTALS INC ATTN CATINA BENNETT 6125 LAKEVIEW RD #300 CHARLOTTE NC 28269 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/28/2017 | | Unsecured | $946.17 | $946.17 |
| | | Total | $946.17 | $946.17 |
| | **Amends Claim No(s):** 73, 74 | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 236 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EVERGREEN AES ENVIRONMENTAL SERVICES 1000 S. 1ST ST. SHELBYVILLE KY 40065 | Admin | | |
| | | Secured | | |
| Filed Date: 03/30/2017 | | Priority | | |
| | | Unsecured | $12,391.14 | $12,391.14 |
| | | Total | $12,391.14 | $12,391.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 237 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: W W GRAINGER INC 7300 N MELVINA AVE MWX860755073 NILES IL 60714 | Admin | $10,864.99 | $10,864.99 |
| | | Secured | $20,281.53 (Unliquidated) | $9,416.54 |
| Filed Date: 03/31/2017 | | Priority | | |
| | | Unsecured | $70.80 (Unliquidated) | $70.80 |
| | | Total | $20,352.33 (Unliquidated) | $20,352.33 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 238 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: W W GRAINGER INC 100 GRAINGER PKWY LAKE FOREST IL 60045-5202 | Admin | $10,864.99 | |
| | | Secured | $20,281.53 | |
| Filed Date: 03/31/2017 | | Priority | | |
| | | Unsecured | $70.80 | |
| | | Total | $20,352.33 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 239 | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: W W GRAINGER INC 7300 N MELVINA AVE MWX860755073 NILES IL 60714 | Admin | $10,864.99 | |
| | | Secured | $20,281.53 (Unliquidated) | |
| Filed Date: 03/31/2017 | | Priority | | |
| | | Unsecured | $70.80 (Unliquidated) | |
| | | Total | $20,352.33 (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 240 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: W W GRAINGER INC 7300 N MELVINA AVE MWX860755073 NILES IL 60714 | Admin | $10,864.99 | |
| | | Secured | $20,281.53 (Unliquidated) | |
| Filed Date: 03/31/2017 | | Priority | | |
| | | Unsecured | $70.80 (Unliquidated) | |
| | | Total | $20,352.33 (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 241 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PIRTEK MADISON HEIGHTS 28540 VAN BORN RD WESTLAND MI 48186 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/31/2017 | | | Unsecured | $7,544.47 | $7,544.47 |
| | | | Total | $7,544.47 | $7,544.47 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| Claim # 242 | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE OILGEAR CO 1424 INTERNATIONAL DRIVE TRAVERSE CITY MI 49686 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/31/2017 | | | Unsecured | $2,180.30 | $2,180.30 |
| | | | Total | $2,180.30 | $2,180.30 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| Claim # 243 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PERFECTION RUBBER & SUPPLY CO. INC PO BOX 506 CATLETTSBURG KY 41129 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/31/2017 | | | Unsecured | $150.48 | $150.48 |
| | | | Total | $150.48 | $150.48 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| Claim # 244 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: HART SANITATION INC. 2419 CENTER CATLETTSBURG KY 41129 | | Admin | | |
| | | | Secured | Unliquidated | |
| | | | Priority | | |
| Filed Date: 03/31/2017 | | | Unsecured | $2,239.46 | |
| | | | Total | $2,239.46  (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Potential discrepancy on the face of the claim | | | | | |

| Claim # 245 | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: RELATED PRODUCTS INC 707 THOMAS DR BENSENVILLE IL 60106 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/31/2017 | | | Unsecured | $526.20 | $526.20 |
| | | | Total | $526.20 | $526.20 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 246** | Creditor: C.P. ENVIRONMENTAL LLC 1336 ENTERPRISE DRIVE ROMEOVILLE IL 60446 | Admin | $3,091.04 | $3,091.04 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/31/2017 | | Unsecured | | |
| | | Total | $3,091.04 | $3,091.04 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 247** | Creditor: ALL-PHASE ELECTRIC SUPPLY CO PO BOX 7 BENTON HARBOR MI 49023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/31/2017 | | Unsecured | $383.49 | $383.49 |
| | | Total | $383.49 | $383.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 248** | Creditor: TASCO INDUSTRIES INC 10018 EXPRESS DRIVE HIGHLAND IN 46322 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/31/2017 | | Unsecured | $38,327.00 | $38,327.00 |
| | | Total | $38,327.00 | $38,327.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 249** | Creditor: CLARK FREIGHT LINES, INC. PO BOX 5250 PASADENA TX 77508 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/31/2017 | | Unsecured | $5,090.00 | $5,090.00 |
| | | Total | $5,090.00 | $5,090.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 250** | Creditor: ALLBRAND SERVICE AND REPAIR INC ATTN JAY CHANDONAIS 16695 EASTLAND ST ROSEVILLE MI 48066 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/31/2017 | | Unsecured | $11,011.61 | $11,011.61 |
| | | Total | $11,011.61 | $11,011.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: **Niagara LaSalle Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 251 | Creditor: VIOLA COMPTON | Admin | | |
| | 1415 KEY CORNER RD. | Secured | | |
| | HALLS TN 38040 | Priority | Unliquidated | |
| *Filed Date:* | | Unsecured | | |
| 03/31/2017 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim

---

| Claimed Debtor: **Michigan Seamless Tube LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 252-A | Creditor: KENDALL ELECTRIC INC DBA GALLOUP | Admin | $0.00 | |
| | 5101 S SPRINKLE RD | Secured | | |
| | PORTAGE MI 49002 | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 03/31/2017 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 252-A to 252-B  for details.

---

| Claimed Debtor: **Michigan Seamless Tube LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 252-B | Creditor: FAIR HARBOR CAPITAL, LLC | Admin | $3,246.17 | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| | NEW YORK NY 10023 | Unsecured | $1,517.60 | |
| *Filed Date:* | | Total | $4,763.77 | |
| 03/31/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 550 | | |

Note: Fully Transferred Claim 252-A from Kendall Electric Inc Dba Galloup  (Dkt 924, 07/06/17). See POC #s 252-A to 252-B  for details.

---

| Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 253 | Creditor: MOORE'S ELECTRIC REPAIR CO. | Admin | | |
| | 4940 STRAIGHT CREEK ROAD | Secured | | |
| | ASHLAND KY 41102 | Priority | | |
| *Filed Date:* | | Unsecured | $30,180.97 | $30,180.97 |
| 03/31/2017 | | Total | $30,180.97 | $30,180.97 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| Claimed Debtor: **The Corey Steel Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 254 | Creditor: UNITED STEELWORKERS | Admin | | |
| | ATTN DAVID R JURY | Secured | | |
| | 60 BOULEVARD OF THE ALLIES RM 807 | Priority | $451.44  (Unliquidated) | |
| | PITTSBURGH PA 15222 | Unsecured | | |
| *Filed Date:* | | Total | $451.44  (Unliquidated) | |
| 04/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 255** | **Claimed Debtor:** | **KES Acquisition Company d/b/a Kentucky Electric Steel** | Admin | | |
| | **Creditor:** | UNITED STEELWORKERS | Secured | | |
| | | ATTN DAVID R JURY | Priority | $38,050.76  (Unliquidated) | |
| | | 60 BOULEVARD OF THE ALLIES RM 807 | Unsecured | | |
| **Filed Date:** | | PITTSBURGH PA 15222 | | | |
| 04/03/2017 | | | Total | $38,050.76  (Unliquidated) | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 416 | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 256** | **Claimed Debtor:** | **Michigan Seamless Tube LLC** | Admin | | |
| | **Creditor:** | UNITED STEELWORKERS | Secured | | |
| | | ATTN DAVID R JURY | Priority | Unliquidated | |
| | | 60 BOULEVARD OF THE ALLIES RM 807 | Unsecured | | |
| **Filed Date:** | | PITTSBURGH PA 15222 | | | |
| 04/03/2017 | | | Total | Unliquidated | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 257** | **Claimed Debtor:** | **Niagara LaSalle Corporation** | Admin | | |
| | **Creditor:** | MAGNETIC ANALYSIS CORPORATION | Secured | | |
| | | 103 FAIRVIEW PARK DRIVE | Priority | | |
| | | ELMSFORD NY 10523-1544 | Unsecured | $55,044.26 | $55,044.26 |
| **Filed Date:** | | | | | |
| 04/03/2017 | | | Total | $55,044.26 | $55,044.26 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 258** | **Claimed Debtor:** | **The Corey Steel Company** | Admin | | |
| | **Creditor:** | MAGNETIC ANALYSIS CORP | Secured | | |
| | | 103 FAIRVIEW PARK DR | Priority | | |
| | | ELMSFORD NY 10523 | Unsecured | $9,446.74 | $9,446.74 |
| **Filed Date:** | | | | | |
| 04/03/2017 | | | Total | $9,446.74 | $9,446.74 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 259** | **Claimed Debtor:** | **Michigan Seamless Tube LLC** | Admin | | |
| | **Creditor:** | MAGNETIC ANALYSIS CORPORATION | Secured | | |
| | | 103 FAIRVIEW PARK DR | Priority | | |
| | | ELMSFORD NY 10523 | Unsecured | $42,506.04 | $41,959.23 |
| **Filed Date:** | | | | | |
| 04/03/2017 | | | Total | $42,506.04 | $41,959.23 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Amount Modified by Court Order. Reduced and allowed per Docket Nos. 872 and 1108 | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** **Michigan Seamless Tube LLC** | | | |
| **Claim # 260** | **Creditor:** RM WRIGHT CO INC | Admin | | |
| | 23910 FREEWAY PARK DRIVE | Secured | | |
| | FARMINGTON HILLS MI 48335 | Priority | | |
| **Filed Date:** | | Unsecured | $127.63 | $127.63 |
| 04/03/2017 | | Total | $127.63 | $127.63 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** **The Corey Steel Company** | | | |
| **Claim # 261** | **Creditor:** SHANNON TRUCKING CO. | Admin | | |
| | ATTN MIKE SHANNON | Secured | | |
| | 742 FACTORY ROAD | Priority | | |
| | ADDISON IL 60101 | | | |
| **Filed Date:** | | Unsecured | $3,135.15 | $3,135.15 |
| 04/03/2017 | | Total | $3,135.15 | $3,135.15 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** **Niagara LaSalle Corporation** | | | |
| **Claim # 262** | **Creditor:** BEREY BROTHERS., INC. | Admin | | |
| | 7121 INDIANAPOLIS BLVD. | Secured | | |
| | HAMMOND IN 46324 | Priority | | |
| **Filed Date:** | | Unsecured | $325.60 | $325.60 |
| 04/03/2017 | | Total | $325.60 | $325.60 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** **Niagara LaSalle Corporation** | | | |
| **Claim # 263** | **Creditor:** A.P. PEST CONTROL | Admin | | |
| | 824 ASHLAND AVENUE | Secured | | |
| | BUFFALO NY 14222 | Priority | | |
| **Filed Date:** | | Unsecured | $206.63 | $206.63 |
| 04/03/2017 | | Total | $206.63 | $206.63 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** **Niagara LaSalle Corporation** | | | |
| **Claim # 264** | **Creditor:** T&H LEMONT INC | Admin | | |
| | ATTN BRENT MORSE | Secured | | |
| | 5118 DANSHER RD | Priority | | |
| | COUNTRYSIDE IL 60525 | | | |
| **Filed Date:** | | Unsecured | $1,480.00 | $1,480.00 |
| 04/03/2017 | | Total | $1,480.00 | $1,480.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 265 | Creditor: CHICAGO EXTRUDED METALS COMPANY C/O ROBBINS SALOMON & PATT LTD ATTN RICHARD H FIMOFF 180 N LASALLE ST STE 3300 CHICAGO IL 60601 | Admin | $30,399.40 | $30,399.40 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | | |
| | | Total | $30,399.40 | $30,399.40 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 266 | Creditor: PHASE ELECTRIC MOTORS, INC. 1105 S. CEDAR HILL RD. CEDAR HILL TX 75104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | $863.63 | $863.63 |
| | | Total | $863.63 | $863.63 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 267 | Creditor: DAMASCUS STEEL CASTING COMPANY 1946 BLOCKHOUSE RUN RD EXT PO BOX 257 NEW BRIGHTON PA 15066 | Admin | $30,689.00 | $30,689.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | $71,410.00 | $71,410.00 |
| | | Total | $102,099.00 | $102,099.00 |
| Amends Claim No(s): 93 | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 268 | Creditor: DAYTON FREIGHT LINES, INC. 6450 POE AVE STE 311 DAYTON OH 45414 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | $1,128.41 | $1,128.41 |
| | | Total | $1,128.41 | $1,128.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 269 | Creditor: WESTERMAN,HATTORI,DANIELS & ADRIAN, LLP 8500 LEESBURG PIKE STE 7500 TYSONS VA 22182-2498 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | $2,049.64 | $2,049.64 |
| | | Total | $2,049.64 | $2,049.64 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 270** | *Creditor:* SAFETY-KLEEN/CLEAN HARBORS 42 LONGWATER DR NORWELL MA 02061 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/03/2017 | | Unsecured | $3,042.24 | $3,042.24 |
| | | Total | $3,042.24 | $3,042.24 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 271** | *Creditor:* PARTNERSHIP LLC 500 EAST LORAIN STREET OBERLIN OH 44074 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/03/2017 | | Unsecured | $18,444.00 | $18,444.00 |
| | | Total | $18,444.00 | $18,444.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 272** | *Creditor:* SUN COAST RESOURCES INC ATTN MIKE STONER 6405 CAVALCADE ST BLDG 1 HOUSTON TX 77026 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/24/2017 | | Unsecured | $1,467.25 | $1,467.25 |
| | | Total | $1,467.25 | $1,467.25 |
| | *Amends Claim No(s):* 9 | *Amended By Claim No:* | | |
| **Note:** Claim received via Email. Allowed as Filed | | | | |

| | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 273** | *Creditor:* VANANTWERP ATTORNEYS, LLP ATTN DAPHNE M STUMP - ACCOUNTING 1544 WINCHESTER AVENUE - 5TH FLOOR ASHLAND KY 41101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/04/2017 | | Unsecured | $6,875.49 | $6,875.49 |
| | | Total | $6,875.49 | $6,875.49 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 274** | *Creditor:* PRIMETALS TECHNOLOGIES USA LLC ATTN JOSHUA JOHNSON 5895 WINDWARD PKWY ALPHARETTA GA 30005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/04/2017 | | Unsecured | $42,511.15 | $42,511.15 |
| | | Total | $42,511.15 | $42,511.15 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 275 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEMCOR USA INC ATTN CHRIS LYNCH 2 PARK AVE STE 1600 NEW YORK NY 10016 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/04/2017 | | Unsecured | $12,402.60 | $12,402.60 |
| | | Total | $12,402.60 | $12,402.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 276 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT ATTN JACQUOLYN E MILLS 1001 FANNIN ST HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/03/2017 | | Unsecured | $1,088.63 | $1,088.63 |
| | | Total | $1,088.63 | $1,088.63 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 277 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DELTA LIGHTING PRODUCTS 2570 METROPOLITAN DRIVE TREVOSE PA 19053 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/04/2017 | | Unsecured | $222.54 | $222.54 |
| | | Total | $222.54 | $222.54 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 279 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TOWER OIL & TECHNOLOGY CO 4300 S. TRIPP AVE. CHICAGO IL 60632 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/04/2017 | | Unsecured | $6,773.80 | $6,773.80 |
| | | Total | $6,773.80 | $6,773.80 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 280** | Creditor: DC CONNECTION COMPANY C/O DC CONNECTION INC 1018 LAMBRECHT RD FRANKFORT IL 60423 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/04/2017 | | Unsecured | $5,600.00 | $5,600.00 |
| | | Total | $5,600.00 | $5,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 281-A** | Creditor: KANDO OF CINCINNATI DBA FRANKLIN BRAZING & METAL TREATING P O BOX 25 MIDDLETOWN OH 45042-0025 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/05/2017 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 281-A to 281-B for details.

---

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 281-B** | Creditor: SONAR ASSET MANAGEMENT GROUP, INC. 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 | Admin | $947.26 | $947.26 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/05/2017 | | Unsecured | $3,510.38 | $3,510.38 |
| | | Total | $4,457.64 | $4,457.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 281-A from Kando of Cincinnati (Dkt 647, 05/01/17). See POC #s 281-A to 281-B for details.

---

| | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 282-A** | Creditor: RAMBOLL ENVIRON US CORPORATION ATTN DONNA HUTCHENS 333 W WACKER DR STE 2700 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/05/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 282-A to 282-B for details.

---

| | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 282-B** | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/05/2017 | | Unsecured | $44,497.68 | $44,497.68 |
| | | Total | $44,497.68 | $44,497.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 282-A from Ramboll Environ US Corporation (Dkt 786, 05/25/17). See POC #s 282-A to 282-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 283** | *Creditor:* CHATHAM STEEL CORP. 501 W BOUNDARY ST SAVANNAH GA 31401 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/05/2017 | | Unsecured | $750,000.00 | |
| | | Total | $750,000.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

---

| | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 284** | *Creditor:* THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN ACCOUNT RESOLUTION ONE TOWER SQUARE 0000-CR09A HARTFORD CT 06183 | Admin | | |
| | | Secured | $11,000.00 (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* 04/05/2017 | | Unsecured | Unliquidated | |
| | | Total | $11,000.00 (Unliquidated) | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

---

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 285** | *Creditor:* CSX TRANSPORTATION INC C/O MCGUIREWOODS LLP ATTN JOHN H MADDOCK III 800 E CANAL ST RICHMOND VA 23219 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/05/2017 | | Unsecured | $77,069.31 | $77,069.31 |
| | | Total | $77,069.31 | $77,069.31 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 286** | *Creditor:* THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN ACCOUNT RESOLUTION ONE TOWER SQUARE 0000-CR09A HARTFORD CT 06183 | Admin | | |
| | | Secured | $11,000.00 (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* 04/05/2017 | | Unsecured | Unliquidated | |
| | | Total | $11,000.00 (Unliquidated) | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

---

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 287** | *Creditor:* INDIANA DEPARTMENT OF REVENUE 100 N SENATE AVE N-240 MS 108 INDIANAPOLIS IN 46204 | Admin | | |
| | | Secured | $0.00 | |
| | | Priority | $8,695.24 | |
| *Filed Date:* 04/05/2017 | | Unsecured | $858.23 | |
| | | Total | $9,553.47 | |
| | *Amends Claim No(s):* 38, 75 | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 288-A | Creditor: FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | | Admin | $0.00 | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/05/2017 | | | Unsecured | | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 288-A to 288-B for details.

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 288-B | Creditor: TRC MASTER FUND LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 | | Admin | $1,618.23 | $1,618.23 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/05/2017 | | | Unsecured | | |
| | | | Total | $1,618.23 | $1,618.23 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Allowed as Filed. Fully Transferred Claim 288-A from Fastenal Company (Dkt 679, 05/04/17). See POC #s 288-A to 288-B for details.

| | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 289-A | Creditor: FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | | Admin | $0.00 | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/05/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 289-A to 289-B for details.

| | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 289-B | Creditor: TRC MASTER FUND LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 | | Admin | $504.32 | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/05/2017 | | | Unsecured | $1,851.97 | |
| | | | Total | $2,356.29 | |
| | Amends Claim No(s): | | Amended By Claim No: 569 | | |

Note: Fully Transferred Claim 289-A from Fastenal Company (Dkt 678, 05/04/17). See POC #s 289-A to 289-B for details.

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 290-A | Creditor: FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | | Admin | $0.00 | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/05/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 290-A to 290-B for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel

**Claim # 290-B**

**Creditor:** TRC MASTER FUND LLC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE NY 11598

**Filed Date:** 04/05/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $12,414.04 | $12,414.04 |
| Secured | | |
| Priority | | |
| Unsecured | $2,089.87 | $2,089.87 |
| Total | $14,503.91 | $14,503.91 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 290-A from Fastenal Company  (Dkt 677, 05/04/17). See POC #s 290-A to 290-B  for details.

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 291-A**

**Creditor:** FASTENAL COMPANY
2001 THEURER BLVD
WINONA MN 55987

**Filed Date:** 04/05/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $0.00 | |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $0.00 | |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 291-A to 291-B  for details.

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 291-B**

**Creditor:** TRC MASTER FUND LLC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE NY 11598

**Filed Date:** 04/05/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $5,367.26 | $5,367.26 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $5,367.26 | $5,367.26 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 291-A from Fastenal Company  (Dkt 676, 05/04/17). See POC #s 291-A to 291-B  for details.

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 292**

**Creditor:** DELGADO'S TRUCKING INC.
ATTN ARTURO DELGADO
608 MERLE LN.
WHEELING IL 60090

**Filed Date:** 04/05/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $17,191.00 | $17,191.00 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $17,191.00 | $17,191.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel

**Claim # 293-A**

**Creditor:** APPALACHIAN ELECTRICAL SUPPLY INC
ATTN NANCY GRIFFITH
PO BOX 276
RUSH KY 41168

**Filed Date:** 04/04/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**   **Amended By Claim No:** 520

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 293-A to 293-B  for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel

| Claim # 293-B | Creditor: HAIN CAPITAL INVESTORS, LLC ATTN: ATARA MAGDER 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/04/2017 | | Unsecured | $6,122.12 | |
| | | Total | $6,122.12 | |

*Amends Claim No(s):*     *Amended By Claim No:* 520

**Note:** Fully Transferred Claim 293-A from Appalachian Electrical Supply Inc  (Dkt 754, 05/16/17). See POC #s 293-A to 293-B  for details.

---

**Claimed Debtor:** Michigan Seamless Tube LLC

| Claim # 294 | Creditor: BEARING DISTRIBUTORS INC ATTN ANDREA MOELLER 1826 BLACK HAWK ST WATERLOO IA 50702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/04/2017 | | Unsecured | $19,652.95 | |
| | | Total | $19,652.95 | |

*Amends Claim No(s):*     *Amended By Claim No:* 564

**Note:**

---

**Claimed Debtor:** Niagara LaSalle Corporation

| Claim # 295 | Creditor: BEARING DISTRIBUTORS INC ATTN ANDREA MOELLER 1826 BLACK HAWK ST WATERLOO IA 50702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/04/2017 | | Unsecured | $977.37 | $977.37 |
| | | Total | $977.37 | $977.37 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor:** Optima Specialty Steel, Inc.

| Claim # 296 | Creditor: NATIONAL FUEL GAS DISTRIBUTION CORPORATION 6363 MAIN ST WILLIAMSVILLE NY 14221 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/04/2017 | | Unsecured | $1,404.98 | $1,404.98 |
| | | Total | $1,404.98 | $1,404.98 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor:** Optima Specialty Steel, Inc.

| Claim # 297 | Creditor: TSI / MI-JACK PRODUCTS ATTN DEBBIE DIXON 17301 S PALMER DR HOMEWOOD IL 60430 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/03/2017 | | Unsecured | $448.39 | $448.39 |
| | | Total | $448.39 | $448.39 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 298 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ADAM D GONZALES<br>C/O COLE REICHEK PLLC<br>ATTN KYLA GAIL COLE<br>2911 TURTLE CREEK BLVD #300<br>DALLAS TX 75219 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 04/06/2017 | | | Unsecured | $800,000.00 (Unliquidated) | |
| | | | Total | $800,000.00 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 299 | Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEAN HOWARD RO BORCHERT<br>1528 CAROL ST.<br>CAMANO ISLAND WA 98282 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | Unliquidated | |
| 04/06/2017 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

| Claim # 300 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SAAR-HARTMETALL USA LLC<br>1009 MARY LAIDLEY DRIVE<br>COVINGTON KY 41017 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 04/06/2017 | | | Unsecured | $22,871.80 | $22,871.80 |
| | | | Total | $22,871.80 | $22,871.80 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 301 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MERMEC INC.<br>110 QUEEN PARKWAY<br>WEST COLUMBIA SC 29169 | Admin | $22.50 | $22.50 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 04/06/2017 | | | Unsecured | $14,917.33 | $14,917.33 |
| | | | Total | $14,939.83 | $14,939.83 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 302 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HOBBY WON TRUCKING INC.<br>302 N. VAN RENSSELAER ST<br>ST. RENSSELAER IN 47978 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 04/06/2017 | | | Unsecured | $52,920.21 | $52,920.21 |
| | | | Total | $52,920.21 | $52,920.21 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 303** | **Creditor:** EQUIPMENT DEPOT OHIO INC DBA EQUIPMENT DEPOT C/O SCHEEF & STONE LLP ATTN RICHARD J WALLACE III 500 N AKARD STE 2700 DALLAS TX 75201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/06/2017 | | Unsecured | $25,172.72 | $25,172.72 |
| | | Total | $25,172.72 | $25,172.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 304** | **Creditor:** EMMA Y WILLIAMS 7233 PIERCE ST. MERRILLVILLE IN 46410 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** 04/06/2017 | | Unsecured | | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 305** | **Creditor:** LIBRA INDUSTRIES INC P.O. BOX 1105 JACKSON MI 49204 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/06/2017 | | Unsecured | $195.33 | $195.33 |
| | | Total | $195.33 | $195.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 306** | **Creditor:** PROGRESSIVE STEEL WORKERS OF HAMMOND INC C/O SHAW FISHMAN GLANTZ & TOWBIN LLC ATTN GORDON E GOUVEIA 321 N CLARK ST STE 800 CHICAGO IL 60654 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** 04/07/2017 | | Unsecured | | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 307-A** | **Creditor:** PRIME LOGISTICS LLC PO BOX 10755 MURFREESBORO TN 37129 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 307-A to 307-B for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 307-B** | Creditor: | Admin | | |
| | B.E. CAPITAL MANAGEMENT FUND LP | Secured | | |
| | 15 EAST 67TH STREET, 6TH FLOOR | Priority | | |
| | NEW YORK NY 10065 | | | |
| **Filed Date:** | | Unsecured | $3,100.00 | $3,100.00 |
| 04/07/2017 | | Total | $3,100.00 | $3,100.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

*Note:*  Allowed as Filed. Fully Transferred Claim 307-A from Prime Logistics LLC  (Dkt 1068, 09/28/17). See POC #s 307-A to 307-B  for details.

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 308** | Creditor: | Admin | $72,127.11 | $72,127.11 |
| | ARCELORMITTAL PRODUITS LONGS CANADA | Secured | | |
| | C/O POLSINELLI PC | Priority | | |
| | ATTN CHRISTOPHER A WARD ESQ | | | |
| | 222 DELAWARE AVE STE 1101 | Unsecured | $3,453.88 | $3,453.88 |
| **Filed Date:** | WILMINGTON DE 19801 | | | |
| 04/07/2017 | | Total | $75,580.99 | $75,580.99 |
| | Amends Claim No(s): | | Amended By Claim No: | |

*Note:*  Allowed as Filed

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 309** | Creditor: | Admin | | |
| | ARCELORMITTAL PRODUITS LONGS CANADA | Secured | | |
| | C/O POLSINELLI PC | Priority | | |
| | ATTN CHRISTOPHER A WARD ESQ | | | |
| | 222 DELAWARE AVE STE 1101 | Unsecured | $18,215.99 | |
| **Filed Date:** | WILMINGTON DE 19801 | | | |
| 04/07/2017 | | Total | $18,215.99 | |
| | Amends Claim No(s): | | Amended By Claim No:  585 | |

*Note:*

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 310** | Creditor: | Admin | $26,538.27 | $26,538.27 |
| | CONSTELLATION NEWENERGY INC | Secured | | |
| | ATTN SUSANNE LALONDE | Priority | | |
| | 1310 POINT ST | | | |
| | BALTIMORE MD 21231 | Unsecured | $12,826.23 | $12,826.23 |
| **Filed Date:** | | | | |
| 04/07/2017 | | Total | $39,364.50 | $39,364.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

*Note:*  Allowed as Filed

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 311** | Creditor: | Admin | $59,048.28 | |
| | CONSTELLATION ENERGY SERVICES INC | Secured | | |
| | ATTN SUSANNE LALONDE | Priority | | |
| | 1310 POINT ST | | | |
| | BALTIMORE MD 21231 | Unsecured | $69,679.56 | $121,581.43 |
| **Filed Date:** | | | | |
| 04/07/2017 | | Total | $128,727.84 | $121,581.43 |
| | Amends Claim No(s): | | Amended By Claim No: | |

*Note:*  Amount Modified by Court Order. Reduced and allowed per Docket Nos. 872 and 1108

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 312** | **Creditor:** CONSTELLATION NEWENERGY INC ATTN SUSANNE LALONDE 1310 POINT ST BALTIMORE MD 21231 | Admin | $46,094.33 | $46,094.33 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $43,651.63 | $43,651.63 |
| | | Total | $89,745.96 | $89,745.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 313** | **Creditor:** B & C COMMUNICATIONS 1740 HARMON AVE STE F COLUMBUS OH 43223 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $5,075.28 | $5,075.28 |
| | | Total | $5,075.28 | $5,075.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 314** | **Creditor:** KEENEY / ATKINS LAW PLLC 7000 HOUSTON ROAD SUITE 17 FLORENCE KY 41042 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $1,053.00 | $1,053.00 |
| | | Total | $1,053.00 | $1,053.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 315** | **Creditor:** GREAT LAKES BROKERAGE COMPANY INC P.O. BOX 4704 YOUNGSTOWN OH 44515 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $750.48 | $750.48 |
| | | Total | $750.48 | $750.48 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 316** | **Creditor:** BXI CONSULTANTS INC 33 PEUQUET PARKWAY TONAWANDA NY 14150 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/07/2017 | | Unsecured | $299.06 | $299.06 |
| | | Total | $299.06 | $299.06 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 317 | Creditor: CORE ELECTRIC COMPANY, INC. 25125 WEST OUTER DRIVE MELVINDALE MI 48122 | Admin | $15,494.89 | $15,494.89 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/10/2017 | | Unsecured | $19,491.28 | $19,491.28 |
| | | Total | $34,986.17 | $34,986.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 318 | Creditor: AT&T MOBILITY II LLC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/10/2017 | | Unsecured | $2,307.84 | $2,307.84 |
| | | Total | $2,307.84 | $2,307.84 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 319 | Creditor: BRONSON & BRATTON, INC. 220 SHORE DRIVE BURR RIDGE IL 60527 | Admin | $1,069.38 | $1,069.38 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/10/2017 | | Unsecured | $2,620.19 | $2,620.19 |
| | | Total | $3,689.57 | $3,689.57 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 320 | Creditor: BRONSON & BRATTON INC 220 SHORE DRIVE BURR RIDGE IL 60527 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/10/2017 | | Unsecured | $1,317.87 | $1,317.87 |
| | | Total | $1,317.87 | $1,317.87 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 321 | Creditor: GCH TOOL GROUP INC 13265 E EIGHT MILE ROAD WARREN MI 48089 | Admin | $6,492.45 | $6,492.45 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/10/2017 | | Unsecured | $6,325.00 | $6,325.00 |
| | | Total | $12,817.45 | $12,817.45 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 322 | Creditor: FELLON-MCCORD & ASSOCIATES LLC 10200 FOREST GREEN BLVD STE 601 LOUISVILLE KY 40223 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $900.00 | $900.00 |
| | | | Total | $900.00 | $900.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 323 | Creditor: FELLON-MCCORD & ASSOCIATES LLC 10200 FOREST GREEN BLVD STE 601 LOUISVILLE KY 40223 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $300.00 | $300.00 |
| | | | Total | $300.00 | $300.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Allowed as Filed

| | Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 324 | Creditor: FELLON-MCCORD & ASSOCIATES LLC 10200 FOREST GREEN BLVD STE 601 LOUISVILLE KY 40223 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $300.00 | $300.00 |
| | | | Total | $300.00 | $300.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Allowed as Filed

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 325 | Creditor: FELLON-MCCORD & ASSOCIATES LLC 10200 FOREST GREEN BLVD STE 601 LOUISVILLE KY 40223 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $300.00 | $300.00 |
| | | | Total | $300.00 | $300.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Allowed as Filed

| | Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 326 | Creditor: FELLON-MCCORD & ASSOCIATES LLC 10200 FOREST GREEN BLVD STE 601 LOUISVILLE KY 40223 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $1,800.00 | |
| | | | Total | $1,800.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

__16-12789 Optima Specialty Steel, Inc.__

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 327 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VIDEO SURVEILLANCE SYSTEM LLC | Admin | $5,916.27 | $5,916.27 |
| | | 6146 W. 88TH AVE. | Secured | | |
| | | CROWN POINT IN 46307 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 04/10/2017 | | | Total | $5,916.27 | $5,916.27 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 328 | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VERICHEK TECHNICAL SERVICES, INC. | Admin | | |
| | | 3000 INDUSTRIAL BLVD | Secured | | |
| | | BETHEL PARK PA 15102 | Priority | | |
| Filed Date: | | | Unsecured | $7,986.60 | $7,986.60 |
| 04/10/2017 | | | Total | $7,986.60 | $7,986.60 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 329 | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LYON MECHANICAL, INC | Admin | | |
| | | P.O. BOX 130 | Secured | | |
| | | NEW HUDSON MI 48165 | Priority | | |
| Filed Date: | | | Unsecured | $42,989.34 | $42,989.34 |
| 04/10/2017 | | | Total | $42,989.34 | $42,989.34 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 330 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARCELORMITTAL USA LLC AS AGENT FOR | Admin | $477,209.38 | $477,209.38 |
| | | ESTER FINANCE TITRISATION | Secured | | |
| | | C/O POLSINELLI PC | Priority | | |
| | | ATTN CHRISTOPHER A WARD | Unsecured | | |
| Filed Date: | | 222 DELAWARE AVE STE 1101 | | | |
| 04/10/2017 | | WILMINGTON DE 19801 | Total | $477,209.38 | $477,209.38 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 331 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARCELORMITTAL USA LLC AS AGENT FOR | Admin | $51,979.14 | $51,979.14 |
| | | ESTER FINANCE TITRISATION | Secured | | |
| | | C/O POLSINELLI PC | Priority | | |
| | | ATTN CHRISTOPHER A WARD | Unsecured | $141,701.52 | $141,701.52 |
| Filed Date: | | 222 DELAWARE AVE STE 1101 | | | |
| 04/10/2017 | | WILMINGTON DE 19801 | Total | $193,680.66 | $193,680.66 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 332 | Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARCELORMITTAL USA LLC | Admin | $98,456.78 | |
| | | C/O POLSINELLI PC | Secured | | |
| | | ATTN CHRISTOPHER A WARD | Priority | | |
| Filed Date: | | 222 DELAWARE AVE STE 1101 | | | |
| 04/10/2017 | | WILMINGTON DE 19801 | Unsecured | | |
| | | | Total | $98,456.78 | |
| Amends Claim No(s): | | | Amended By Claim No: 539 | | |

Note:

| Claim # 333 | Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARCELORMITTAL USA LLC | Admin | $265,115.09 | $265,115.09 |
| | | C/O POLSINELLI PC | Secured | | |
| | | ATTN CHRISTOPHER A WARD | Priority | | |
| Filed Date: | | 222 DELAWARE AVE STE 1101 | | | |
| 04/10/2017 | | WILMINGTON DE 19801 | Unsecured | | |
| | | | Total | $265,115.09 | $265,115.09 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 334 | Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FEDMET RESOURCES CORPORATION | Admin | | |
| | | ATTN KRISTA GOTTLIEB ESQ | Secured | | |
| | | 43 COURT ST STE 1100 | Priority | | |
| Filed Date: | | BUFFALO NY 14202-3111 | Unsecured | $204,463.63 | |
| 04/10/2017 | | | Total | $204,463.63 | |
| Amends Claim No(s): | | | Amended By Claim No: 568 | | |

Note:

| Claim # 335 | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMERCE & INDUSTRY INSURANCE COMPANY ON BEHALF | Admin | | $0.00 |
| | | OF THE ENTITIES LISTED ON EXHIBIT A | Secured | | $0.00 |
| | | C/O AIG INC | Priority | | $0.00 |
| Filed Date: | | ATTN KEVIN J LARNER | | | |
| 04/10/2017 | | 175 WATER ST 15TH FL | Unsecured | $73,608.24 (Unliquidated) | $0.00 |
| | | NEW YORK NY 10038 | Total | $73,608.24 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 07/24/17 (Docket #947)

| Claim # 336 | Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMERCE & INDUSTRY INSURANCE COMPANY ON BEHALF | Admin | | $0.00 |
| | | OF THE ENTITIES LISTED ON EXHIBIT A | Secured | | $0.00 |
| | | C/O AIG INC | Priority | | $0.00 |
| Filed Date: | | ATTN KEVIN J LARNER | | | |
| 04/10/2017 | | 175 WATER ST 15TH FL | Unsecured | $73,608.24 (Unliquidated) | $0.00 |
| | | NEW YORK NY 10038 | Total | $73,608.24 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 07/24/17 (Docket #948)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | | |
| **Claim # 337** | **Creditor:** | COMMERCE & INDUSTRY INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A C/O AIG INC ATTN KEVIN J LARNER 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/10/2017 | | | Unsecured | $73,608.24 (Unliquidated) | $0.00 |
| | | | Total | $73,608.24 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/24/17 (Docket #949)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 338** | **Creditor:** | COMMERCE & INDUSTRY INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A C/O AIG INC ATTN KEVIN J LARNER 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/10/2017 | | | Unsecured | $73,608.24 (Unliquidated) | $0.00 |
| | | | Total | $73,608.24 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/24/17 (Docket #950)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | | |
| **Claim # 339** | **Creditor:** | COMMERCE & INDUSTRY INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A C/O AIG INC ATTN KEVIN J LARNER 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/10/2017 | | | Unsecured | $73,608.24 (Unliquidated) | $0.00 |
| | | | Total | $73,608.24 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/24/17 (Docket #951)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | | |
| **Claim # 340** | **Creditor:** | INDUSTRIAL PACKAGING PRODUCTS, INC. 14859 NORTH SHORE DR VANDALIA        MI 49095-9783 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 04/10/2017 | | | Unsecured | $1,817.35 | $1,817.35 |
| | | | Total | $1,817.35 | $1,817.35 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 341-A** | **Creditor:** | PAT MOONEY SAWS 16 W. OFFICIAL ROAD ADDISON IL 60101 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 04/10/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 341-A to 341-B for details.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 341-B | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  TRC MASTER FUND LLC | Admin | | |
| | ATTN: TERREL ROSS | Secured | | |
| | PO BOX 633 | Priority | | |
| **Filed Date:** | WOODMERE NY 11598 | Unsecured | $10,482.00 | $10,482.00 |
| 04/10/2017 | | Total | $10,482.00 | $10,482.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Allowed as Filed. Fully Transferred Claim 341-A from Pat Mooney Saws  (Dkt 698, 05/08/17). See POC #s 341-A to 341-B  for details.

| Claim # 342 | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  STEELWORKERS PENSION TRUST | Admin | | |
| | C/O TUCKER ARENSBERG PS | Secured | | |
| | ATTN NEIL J GREGORIO, ESQ | Priority | | |
| **Filed Date:** | 1500 ONE PPG PLACE | Unsecured | $857,817.00  (Unliquidated) | |
| 04/10/2017 | PITTSBURGH PA 15222 | Total | $857,817.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 343 | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  VERSTO, INC. DBA BVD TRUCKING | Admin | | |
| | 7201 E. MELTON RD | Secured | | |
| | GARY IN 46403 | Priority | | |
| **Filed Date:** | | Unsecured | $72,611.08 | $72,611.08 |
| 04/10/2017 | | Total | $72,611.08 | $72,611.08 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Allowed as Filed

| Claim # 344 | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  ELECTRICAL SERVICE & SYSTEMS INSTALLATION, INC | Admin | | |
| | 35 LEE ST | Secured | | |
| | BUFFALO NY 14210-2109 | Priority | $1,376.00 | $1,376.00 |
| **Filed Date:** | | Unsecured | | |
| 04/10/2017 | | Total | $1,376.00 | $1,376.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Allowed as Filed

| Claim # 345 | Claimed Debtor: **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  REVERE ELECTRIC SUPPLY CO. | Admin | | |
| | 975 WIELAND RD | Secured | | |
| | BUFFALO GROVE IL 60089 | Priority | | |
| **Filed Date:** | | Unsecured | $1,106.90 | $1,106.90 |
| 04/10/2017 | | Total | $1,106.90 | $1,106.90 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 346 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FELIPE DE JESUS JIMENEZ 9527 S. EXCHANGE CHICAGO IL 60617-5028 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 347 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STERLING LUMBER CO., INC. 501 E 151ST ST PHOENIX IL 60426 | Admin | $5,538.11 | $5,538.11 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | | |
| | | | Total | $5,538.11 | $5,538.11 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 348 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W.VA. ELECTRIC SUPPLY CO P.O. BOX 6668 HUNTINGTON WV 25773-6668 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $514.63 | $514.63 |
| | | | Total | $514.63 | $514.63 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 349 | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRASS HAT VENDING 7201 WARREN RD. ANN ARBOR MI 48105 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $315.00 | $315.00 |
| | | | Total | $315.00 | $315.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 350 | Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEO TRANSPORTATION INC. 2901 NORTH LINCOLN ST. FRANKLIN PARK IL 60131 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/10/2017 | | | Unsecured | $759.75 | $759.75 |
| | | | Total | $759.75 | $759.75 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-12789 Optima Specialty Steel, Inc.**
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| **Claim # 351** | *Creditor:* ROANOKE ELECTRIC STEEL CORPORATION ATTN LEON WANINGER 8000 N COUNTY RD 225 E PITTSBORO IN 46167 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/11/2017 | | Unsecured | $132,361.19 | $132,361.19 |
| | | Total | $132,361.19 | $132,361.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **The Corey Steel Company** | | | |
| **Claim # 352** | *Creditor:* STEEL DYNAMICS SALES NORTH AMERICA INC ATTN LEON WANINGER 8000 N COUNTY RD 225 E PITTSBORO IN 46167 | Admin | $6,730.14 | $6,730.14 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/11/2017 | | Unsecured | $69,327.99 | $69,327.99 |
| | | Total | $76,058.13 | $76,058.13 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 353** | *Creditor:* STEEL DYNAMICS SALES NORTH AMERICA INC ATTN LEON WANINGER 8000 N COUNTY RD 225 E PITTSBORO IN 46167 | Admin | $1,671,476.63 | $1,671,476.63 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/11/2017 | | Unsecured | $1,801,330.29 | $1,801,330.29 |
| | | Total | $3,472,806.92 | $3,472,806.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | | | |
| **Claim # 354** | *Creditor:* STEEL DYNAMICS SALES NORTH AMERICA INC ATTN LEON WANINGER 8000 N COUNTY RD 225 E PITTSBORO IN 46167 | Admin | $969,244.94 | $969,244.94 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/11/2017 | | Unsecured | $920,278.11 | $920,278.11 |
| | | Total | $1,889,523.05 | $1,889,523.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | |
| **Claim # 355** | *Creditor:* FREIGHT MANAGEMENT LOGISTICS LLC PO BOX 8847 METAIRIE LA 70011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/11/2017 | | Unsecured | $14,351.72 | $14,351.72 |
| | | Total | $14,351.72 | $14,351.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 356 | Creditor: FREIGHT MANAGEMENT LOGISTICS PO BOX 8847 METAIRIE LA 70011 | Admin | | |
| | | Secured | | |
| Filed Date: 04/11/2017 | | Priority | | |
| | | Unsecured | $1,365.34 | $1,365.34 |
| | | Total | $1,365.34 | $1,365.34 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 357-A | Creditor: LARGE CAR TRANSPORT LTD 120 TAYLOR ST. WELLINGTON OH 44090 | Admin | | |
| | | Secured | | |
| Filed Date: 04/11/2017 | | Priority | | |
| | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 357-A to 357-B for details. | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 357-B | Creditor: TRC MASTER FUND LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 | Admin | | |
| | | Secured | | |
| Filed Date: 04/11/2017 | | Priority | | |
| | | Unsecured | $10,078.30 | $10,078.30 |
| | | Total | $10,078.30 | $10,078.30 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed. Fully Transferred Claim 357-A from Large Car Transport LTD (Dkt 1085, 10/03/17). See POC #s 357-A to 357-B for details. | | | | |

| | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D01-358 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | |
| | | Secured | | |
| Filed Date: 04/11/2017 | | Priority | Unliquidated | |
| | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-358 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | |
| | | Secured | | |
| Filed Date: 04/11/2017 | | Priority | Unliquidated | |
| | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: | The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D03-358** | | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | |
| | ATTN DESIREE M AMADOR | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | | |

---

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D04-358** | | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | |
| | ATTN DESIREE M AMADOR | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | | |

---

| Claimed Debtor: | Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D05-358** | | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | |
| | ATTN DESIREE M AMADOR | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | | |

---

| Claimed Debtor: | Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D01-359** | | | Admin | | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | | |
| | ATTN DESIREE M AMADOR | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | $1,657,500.00  (Unliquidated) | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | | Total | $1,657,500.00  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

---

| Claimed Debtor: | Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D02-359** | | | Admin | | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | | |
| | ATTN DESIREE M AMADOR | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | $1,657,500.00  (Unliquidated) | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | | Total | $1,657,500.00  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-359** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/11/2017 | | Unsecured | $1,657,500.00  (Unliquidated) | |
| | | Total | $1,657,500.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-359** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/11/2017 | | Unsecured | $1,657,500.00  (Unliquidated) | |
| | | Total | $1,657,500.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-359** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/11/2017 | | Unsecured | $1,657,500.00  (Unliquidated) | |
| | | Total | $1,657,500.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-360** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | |
| | | Secured | | |
| | | Priority | $19,416,256.00  (Unliquidated) | |
| **Filed Date:** 04/11/2017 | | Unsecured | Unliquidated | |
| | | Total | $19,416,256.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-360** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN DESIREE M AMADOR 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | |
| | | Secured | | |
| | | Priority | $19,416,256.00  (Unliquidated) | |
| **Filed Date:** 04/11/2017 | | Unsecured | Unliquidated | |
| | | Total | $19,416,256.00  (Unliquidated) | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-360 | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | Priority | $19,416,256.00 (Unliquidated) | |
| Filed Date: | ATTN DESIREE M AMADOR 1200 K ST NW STE 340 | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | Total | $19,416,256.00 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D04-360 | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | Priority | $19,416,256.00 (Unliquidated) | |
| Filed Date: | ATTN DESIREE M AMADOR 1200 K ST NW STE 340 | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | Total | $19,416,256.00 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D05-360 | | Admin | Unliquidated | |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | |
| | OFFICE OF THE CHIEF COUNSEL | Priority | $19,416,256.00 (Unliquidated) | |
| Filed Date: | ATTN DESIREE M AMADOR 1200 K ST NW STE 340 | Unsecured | Unliquidated | |
| 04/11/2017 | WASHINGTON DC 20005-4026 | Total | $19,416,256.00 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 361 | | Admin | | |
| | Creditor: THE GARY/CHICAGO INT'L AIRPORT AUTHORITY | Secured | | |
| | C/O TAFT STETTINIUS & HOLLISTER LLP | Priority | | |
| | ATTN JOHN R HUMPHREY | | | |
| Filed Date: | ONE INDIANA SQUARE STE 3500 | Unsecured | Unliquidated | |
| 04/11/2017 | INDIANAPOLIS IN 46204 | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 362 | | Admin | $1,455.40 | $1,455.40 |
| | Creditor: KORELLIS ROOFING INC. | Secured | | |
| | ATTN MARY PETERS | Priority | | |
| | 1333 - 169TH STREET | | | |
| Filed Date: | HAMMOND IN 46324 | Unsecured | | |
| 04/11/2017 | | Total | $1,455.40 | $1,455.40 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 363** | Creditor: MICHAEL SCHARF | Admin | | |
| | C/O HERRICK FEINSTEIN LLP | Secured | | |
| | ATTN STEPHEN SELBST | Priority | | |
| *Filed Date:* | 2 PARK AVE | Unsecured | $7,306,248.00  (Unliquidated) | $534,000.00 |
| 04/11/2017 | NEW YORK NY 10016 | Total | $7,306,248.00  (Unliquidated) | $534,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order. Reduced and allowed per Docket Nos. 1130 and 1108

---

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 364** | Creditor: ARCELORMITTAL INTERNATIONAL AMERICA LLC | Admin | $1,987,572.78 | |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN CHRISTOPHER A WARD, ESQ | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 1101 | Unsecured | $3,646,888.01 | |
| 04/11/2017 | WILMINGTON DE 19801 | Total | $5,634,460.79 | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  580 | | |

Note:

---

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 365** | Creditor: ARCELORMITTAL INTERNATIONAL AMERICA LLC | Admin | $767,810.55 | |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN CHRISTOPHER A WARD, ESQ | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 1101 | Unsecured | $1,023,354.88 | |
| 04/11/2017 | WILMINGTON DE 19801 | Total | $1,791,165.43 | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  579 | | |

Note:

---

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 366** | Creditor: VERNA STIEFEL | Admin | | |
| | C/O MILLERFISHER LAW LLC | Secured | | |
| | ATTN LORI D FISHER | Priority | Unliquidated | |
| *Filed Date:* | 2621 CHICAGO ST UNIT B | Unsecured | | |
| 04/11/2017 | VALPARAISO IN 46383 | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim

---

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 367-A** | Creditor: BAD NEWS TRUCKING | Admin | $0.00 | |
| | 420 W. MAIN ST. | Secured | | |
| | GRAYSON KY 41143 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 04/12/2017 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 367-A to 367-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 367-B** | *Creditor:*  CRG FINANCIAL LLC | Admin | $1,655.79 | $1,655.79 |
| | 100 UNION AVE | Secured | | |
| | CRESSKILL NJ 07626 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 04/12/2017 | | Total | $1,655.79 | $1,655.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*  Allowed as Filed. Fully Transferred Claim 367-A from Bad News Trucking  (Dkt 609, 04/26/17). See POC #s 367-A to 367-B  for details.

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 368** | *Creditor:*  SPINA ELECTRIC COMPANY | Admin | | |
| | 26801 GROESBECK HIGHWAY | Secured | | |
| | WARREN MI 48089 | Priority | | |
| *Filed Date:* | | Unsecured | $23,728.00 | $23,728.00 |
| 04/12/2017 | | Total | $23,728.00 | $23,728.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*  Allowed as Filed

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 369** | *Creditor:*  UNITED DIE COMPANY | Admin | $22,910.00 | |
| | C/O LINDABURY MCCORMICK | Secured | | |
| | ATTN BLAKE WIDTH ESQ | Priority | | |
| | 53 CARDINAL DR | Unsecured | $51,018.00 | |
| *Filed Date:* | WESTFIELD NJ 07091 | Total | $73,928.00 | |
| 04/12/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  549 | |

*Note:*

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 370** | *Creditor:*  UNITED DIE COMPANY | Admin | $651.00 | $651.00 |
| | C/O LINDABURY MCCORMICK | Secured | | |
| | ATTN BLAKE WIDTH ESQ | Priority | | |
| | 53 CARDINAL DR | Unsecured | $3,522.00 | $3,522.00 |
| *Filed Date:* | WESTFIELD NJ 07091 | Total | $4,173.00 | $4,173.00 |
| 04/12/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*  Allowed as Filed

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 371** | *Creditor:*  BOLT EXPRESS, LLC | Admin | | |
| | C/O BARBARA YOUNGS | Secured | | |
| | 2000 CASSANDRA DR | Priority | | |
| | TOLEDO OH 43611 | Unsecured | $3,171.34 | $3,171.34 |
| *Filed Date:* | | Total | $3,171.34 | $3,171.34 |
| 04/12/2017 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor:** Niagara LaSalle Corporation

**Claim # 372**

**Creditor:** SIEVERT ELECTRIC SERVICE & SALES CO. INC
1230 SOUTH HANNAH AVENUE
FOREST PARK IL 60130

**Filed Date:** 04/12/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $10,079.24 | $10,079.24 |
| Total | $10,079.24 | $10,079.24 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Optima Specialty Steel, Inc.

**Claim # 373-A**

**Creditor:** BAKER & MCKENZIE LLP
ATTN ROBERT MIGNIN
300 E RANDOLPH ST STE 5000
CHICAGO IL 60601

**Filed Date:** 04/12/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 373-A to 373-B  for details.

---

**Claimed Debtor:** Optima Specialty Steel, Inc.

**Claim # 373-B**

**Creditor:** TRC MASTER FUND LLC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE NY 11598

**Filed Date:** 04/12/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $155,938.64 | $155,938.64 |
| Total | $155,938.64 | $155,938.64 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 373-A from Baker & Mckenzie LLP  (Dkt 816, 06/08/17). See POC #s 373-A to 373-B  for details.

---

**Claimed Debtor:** Michigan Seamless Tube LLC

**Claim # 374**

**Creditor:** MCNAUGHTON-MCKAY ELECTRIC COMPANY
1357 E LINCOLN AVE
MADISON HEIGHTS MI 48071

**Filed Date:** 04/12/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $20,345.02 | |
| Secured | | |
| Priority | | |
| Unsecured | $9,215.10 | |
| Total | $29,560.12 | |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** The Corey Steel Company

**Claim # 375**

**Creditor:** METALTEC STEEL ABRASIVE CO.
41155 JOY ROAD
CANTON MI 48187

**Filed Date:** 04/12/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $44,535.00 | $44,535.00 |
| Total | $44,535.00 | $44,535.00 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 376** | **Creditor:** | METALTEC STEEL ABRASIVE CO. | Admin | $30,140.00 | $30,140.00 |
| | | 41155 JOY ROAD | Secured | | |
| | | CANTON MI 48187 | Priority | | |
| **Filed Date:** | | | Unsecured | $57,750.00 | $57,750.00 |
| 04/12/2017 | | | Total | $87,890.00 | $87,890.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 377** | **Creditor:** | SUSAN JOHNS | Admin | | |
| | | 987 ROCKWELL LANE | Secured | | |
| | | DYER IN 46311 | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | |
| 04/12/2017 | | | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 378** | **Creditor:** | CHARTER STEEL A DIVISION OF CHARTER MANUFACTURING | Admin | $655,426.25 | |
| | | COMPANY INC | Secured | | |
| | | C/O QUARLES & BRADY LLP | Priority | | |
| | | ATTN CHRISTOPHER COMBEST | Unsecured | $461,336.77  (Unliquidated) | |
| **Filed Date:** | | 300 N LASALLE ST STE 4000 | Total | $1,116,763.02  (Unliquidated) | |
| 04/12/2017 | | CHICAGO IL 60654 | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:**  552 | | |

**Note:**

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | | |
| **Claim # 379** | **Creditor:** | CHARTER STEEL A DIVISION OF CHARTER MANUFACTURING | Admin | $422,241.32 | |
| | | COMPANY INC | Secured | | |
| | | C/O QUARLES & BRADY LLP | Priority | | |
| | | ATTN CHRISTOPHER COMBEST | Unsecured | Unliquidated | |
| **Filed Date:** | | 300 N LASALLE ST STE 4000 | Total | $422,241.32  (Unliquidated) | |
| 04/12/2017 | | CHICAGO IL 60654 | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:**  553 | | |

**Note:**

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | | |
| **Claim # 380** | **Creditor:** | RANDCOM INC | Admin | | |
| | | 13770 MERRIMAN ROAD | Secured | | |
| | | LIVONIA MI 48150 | Priority | | |
| **Filed Date:** | | | Unsecured | $22,228.89 | $22,228.89 |
| 04/12/2017 | | | Total | $22,228.89 | $22,228.89 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 381** | **Creditor:** HAMMOND SANITARY DISTRICT | Admin | | |
| | 5143 COLUMBIA AVE | Secured | | |
| | HAMMOND IN 46327 | Priority | | |
| **Filed Date:** | | Unsecured | $16,567.06 | |
| 04/12/2017 | | Total | $16,567.06 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 548 | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 382** | **Creditor:** BERENDSEN FLUID POWER | Admin | | |
| | 401 S. BOSTON AVE. | Secured | | |
| | SUITE 1200 | Priority | | |
| | TULSA OK 74103-4013 | | | |
| **Filed Date:** | | Unsecured | $830.73 | $830.73 |
| 04/12/2017 | | Total | $830.73 | $830.73 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 383** | **Creditor:** TWIN EAGLE RESOURCE MANAGEMENT LLC | Admin | $51,275.20 | $51,275.20 |
| | C/O BOB B BRUNER | Secured | | |
| | 1301 MCKINNEY STE 5100 | Priority | | |
| | HOUSTON TX 77025 | | | |
| **Filed Date:** | | Unsecured | $57,431.27 | $57,431.27 |
| 04/12/2017 | | Total | $108,706.47 | $108,706.47 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 384** | **Creditor:** VENDOR RECOVERY FUND IV LLC | Admin | | |
| | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | 4 STAMFORD PLAZA | Priority | | |
| | 107 ELM 10 FL | | | |
| | STAMFORD CT 06902 | Unsecured | $632,298.19 | |
| **Filed Date:** | | Total | $632,298.19 | |
| 04/12/2017 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 536 | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 385** | **Creditor:** VENDOR RECOVERY FUND IV LLC | Admin | | |
| | C/O DRUM CAPITAL MANAGEMENT | Secured | $95,092.00 | $95,092.00 |
| | 4 STAMFORD PLAZA | Priority | | |
| | 107 ELM 10 FL | | | |
| | STAMFORD CT 06902 | Unsecured | | |
| **Filed Date:** | | Total | $95,092.00 | $95,092.00 |
| 04/12/2017 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | | | | |
| **Claim # 386** | *Creditor:* | VENDOR RECOVERY FUND IV LLC | Admin | $908.62 | $908.62 |
| | | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | | 4 STAMFORD PLAZA | Priority | | |
| *Filed Date:* | | 107 ELM 10 FL | Unsecured | $2,751.84 | $2,751.84 |
| 04/12/2017 | | STAMFORD CT 06902 | Total | $3,660.46 | $3,660.46 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | | |
| **Claim # 387** | *Creditor:* | VENDOR RECOVERY FUND IV LLC | Admin | $408.12 | $408.12 |
| | | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | | 4 STAMFORD PLAZA | Priority | | |
| *Filed Date:* | | 107 ELM 10 FL | Unsecured | $11,566.75 | $11,566.75 |
| 04/12/2017 | | STAMFORD CT 06902 | Total | $11,974.87 | $11,974.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | | |
| **Claim # 388** | *Creditor:* | VENDOR RECOVERY FUND IV LLC | Admin | $716.32 | $716.32 |
| | | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | | 4 STAMFORD PLAZA | Priority | | |
| *Filed Date:* | | 107 ELM 10 FL | Unsecured | $340.84 | $340.84 |
| 04/12/2017 | | STAMFORD CT 06902 | Total | $1,057.16 | $1,057.16 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | | |
| **Claim # 389** | *Creditor:* | VENDOR RECOVERY FUND IV LLC | Admin | $3,533.26 | $3,533.26 |
| | | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | | 4 STAMFORD PLAZA | Priority | | |
| *Filed Date:* | | 107 ELM 10 FL | Unsecured | $8,702.96 | $8,702.96 |
| 04/12/2017 | | STAMFORD CT 06902 | Total | $12,236.22 | $12,236.22 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Niagara LaSalle Corporation** | | | | |
| **Claim # 390** | *Creditor:* | VENDOR RECOVERY FUND IV LLC | Admin | $658.51 | $658.51 |
| | | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | | 4 STAMFORD PLAZA | Priority | | |
| *Filed Date:* | | 107 ELM 10 FL | Unsecured | $493.60 | $493.60 |
| 04/12/2017 | | STAMFORD CT 06902 | Total | $1,152.11 | $1,152.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 391** | **Creditor:** VENDOR RECOVERY FUND IV LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA 107 ELM 10 FL STAMFORD CT 06902 | Admin | $5,297.40 | $5,297.40 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | | |
| | | Total | $5,297.40 | $5,297.40 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 392** | **Creditor:** VENDOR RECOVERY FUND IV LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA 107 ELM 10 FL STAMFORD CT 06902 | Admin | $601.01 | $601.01 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | | |
| | | Total | $601.01 | $601.01 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 393** | **Creditor:** VENDOR RECOVERY FUND IV LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA 107 ELM 10 FL STAMFORD CT 06902 | Admin | $342.50 | $342.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | $342.50 | $342.50 |
| | | Total | $685.00 | $685.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 394** | **Creditor:** VENDOR RECOVERY FUND IV LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA 107 ELM 10 FL STAMFORD CT 06902 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | $2,528.93 | $2,528.93 |
| | | Total | $2,528.93 | $2,528.93 |
| **Amends Claim No(s):** 231, 231 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 395** | **Creditor:** VENDOR RECOVERY FUND IV LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA 107 ELM 10 FL STAMFORD CT 06902 | Admin | $1,699.16 | $1,699.16 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | | |
| | | Total | $1,699.16 | $1,699.16 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: **Optima Specialty Steel, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 396** | **Creditor:** BLACKROCK FINANCIAL MANAGEMENT INC ATTN ANNMARIE SMITH 55 E 52ND ST NEW YORK  NY 10055 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | $134,583.96  (Unliquidated) | $134,583.96 |
| | | Total | $134,583.96  (Unliquidated) | $134,583.96 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: **Optima Specialty Steel, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 397** | **Creditor:** BRACEWELL LLP ATTN JULIA K WELLS 711 LOUISIANA ST STE 2300 HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | $4,027.40  (Unliquidated) | $4,027.40 |
| | | Total | $4,027.40  (Unliquidated) | $4,027.40 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: **Niagara LaSalle Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 398** | **Creditor:** CMI LOGISTICS LLC ATTN RAYMOND MAIER 39 OLD RIDGEBURY RD DANBURY  CT 06810 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | $13,884.94 | $13,884.94 |
| | | Total | $13,884.94 | $13,884.94 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 399** | **Creditor:** SUMITOMO CANADA LIMITED ATTN EXEQUIEL LAT 150 KING ST W STE 2304 TORONTO ON M5H 1J9 | Admin | $118,311.33 | $118,311.33 |
| | | Secured | $91,609.64 | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | | |
| | | Total | $209,920.97 | $118,311.33 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Stipulation Ordered (Docket #568); Allowed as Filed. The secured component of this claim remains active and subject to further reconciliation. | | | | |

| Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 400** | **Creditor:** STERLING STEEL COMPANY, LLC C/O L&P FINANCIAL SERVICES CO ATTN TIM BODINE #1 LEGGETT RD CARTHAGE MO 64836 | Admin | $119,749.54 | $119,749.54 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2017 | | Unsecured | | |
| | | Total | $119,749.54 | $119,749.54 |
| *Amends Claim No(s):* 492 | | | *Amended By Claim No:* | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 401** | **Creditor:** STERLING STEEL COMPANY LLC | Admin | $119,749.54 | |
| | C/O L&P FINANCIAL SERVICES CO | Secured | | |
| | ATTN TIM BODINE | Priority | | |
| **Filed Date:** | #1 LEGGETT RD | Unsecured | | |
| 04/12/2017 | CARTHAGE MO 64836 | Total | $119,749.54 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 402** | **Creditor:** REPUBLIC STEEL | Admin | | |
| | C/O COZEN O'CONNOR | Secured | | |
| | ATTN MARK E FELGER ESQ | Priority | | |
| **Filed Date:** | 1201 N MARKET ST STE 1001 | Unsecured | $1,791,139.06 | |
| 04/12/2017 | WILMINGTON DE 19801 | Total | $1,791,139.06 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 577 | | |

Note:

| Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 403** | **Creditor:** REPUBLIC STEEL | Admin | | |
| | C/O COZEN O'CONNOR | Secured | | |
| | ATTN MARK E FELGER ESQ | Priority | | |
| **Filed Date:** | 1201 N MARKET ST STE 1001 | Unsecured | $139,712.77 | |
| 04/12/2017 | WILMINGTON DE 19801 | Total | $139,712.77 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 578 | | |

Note:

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 404** | **Creditor:** WILMINGTON SAVINGS FUND SOCIETY FSB AS TRUSTEE FOR | Admin | | |
| | THE HOLDERS OF THE 12.00% SENIOR UNSECURED NOTES | Secured | | |
| | DUE 2016 | Priority | Unliquidated | |
| | ATTN CORP TR REF OPTIMA SPECIALTY STEEL INC 12% SR | Unsecured | $87,550,000.00 (Unliquidated) | |
| **Filed Date:** | 500 DELAWARE AVE | Total | $87,550,000.00 (Unliquidated) | |
| 04/13/2017 | WILMINGTON DE 19801 | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Potential discrepancy on the face of the claim

| Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 405** | **Creditor:** WILMINGTON SAVINGS FUND SOCIETY FSB AS TRUSTEE FOR | Admin | | |
| | THE HOLDERS OF THE 12.00% SENIOR UNSECURED NOTES | Secured | | |
| | DUE 2106 | Priority | Unliquidated | |
| | ATTN CORP TR REF OPTIMA SPECIALTY STEEL INC 12% SR | Unsecured | $87,550,000.00 (Unliquidated) | |
| **Filed Date:** | 500 DELAWARE AVE | Total | $87,550,000.00 (Unliquidated) | |
| 04/13/2017 | WILMINGTON DE 19801 | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 406** | *Creditor:* WILMINGTON SAVINGS FUND SOCIETY FSB AS TRUSTEE FOR THE HOLDERS OF THE 12.00% SENIOR UNSECURED NOTES DUE 2016 ATTN CORP TR REF OPTIMA SPECIALTY STEEL INC 12% SR 500 DELAWARE AVE WILMINGTON DE 19801 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | Unliquidated | |
| 04/13/2017 | | Unsecured | $87,550,000.00  (Unliquidated) | |
| | | Total | $87,550,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 407** | *Creditor:* WILMINGTON SAVINGS FUND SOCIETY FSB AS TRUSTEE FOR THE HOLDERS OF THE 12.00% SENIOR UNSECURED NOTES DUE 2016 ATTN CORP TR REF OPTIMA SPECIALTY STEEL INC 12% SR 500 DELAWARE AVE WILMINGTON DE 19801 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | Unliquidated | |
| 04/13/2017 | | Unsecured | $87,550,000.00  (Unliquidated) | |
| | | Total | $87,550,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim

| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 408** | *Creditor:* WILMINGTON SAVINGS FUND SOCIETY FSB AS TRUSTEE FOR THE HOLDERS OF THE 12.00% SENIOR UNSECURED NOTES DUE 2016 ATTN CORP TR REF OPTIMA SPECIALTY STEEL INC 12% SR 500 DELAWARE AVE WILMINGTON DE 19801 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | Unliquidated | |
| 04/13/2017 | | Unsecured | $87,550,000.00  (Unliquidated) | |
| | | Total | $87,550,000.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 409** | *Creditor:* AT&T MOBILITY II LLC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO - PARALEGAL ONE AT&T WAY STE 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 04/13/2017 | | Unsecured | $2,595.42 | $2,595.42 |
| | | Total | $2,595.42 | $2,595.42 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*  Allowed as Filed

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 410** | *Creditor:* JUDY C LIETZAU 12501 TALL OAKS DRIVE CEDAR LAKE IN 46303 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 411** | Creditor: COMMERCIAL PIPE & SUPPLY CORP 1920 ELMWOOD AVE BUFFALO NY 14207 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/13/2017 | | Unsecured | $1,175.16 | $1,175.16 |
| | | Total | $1,175.16 | $1,175.16 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 412** | Creditor: MIDWEST INDUSTRIAL LUMBER INC 1118 ELECTRIC AVE WAYLAND MI 49348 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/13/2017 | | Unsecured | $3,032.68 | $3,032.68 |
| | | Total | $3,032.68 | $3,032.68 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 413** | Creditor: SERVICE TECHNOLOGIES & FILTRATION INC P O BOX 117 BIRCH RUN MI 48415 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/13/2017 | | Unsecured | $2,483.00 | $2,483.00 |
| | | Total | $2,483.00 | $2,483.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 414** | Creditor: HURON PLUMBING & HEATING INC 61 FILLMORE AVE TONAWANDA NY 14150 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/13/2017 | | Unsecured | $1,400.00 | $1,400.00 |
| | | Total | $1,400.00 | $1,400.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 415** | Creditor: DIANE M FULTZ 3428 LAPORTE ST HIGHLAND IN 46322 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:** 04/13/2017 | | Unsecured | | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 416** | *Creditor:* UNITED STEELWORKERS C/O COHEN WEISS AND SIMON LLP ATTN RICHARD SELTZER 900 3RD AVE FL 21 NEW YORK NY 10036 | | Admin | $369.16  (Unliquidated) | |
| | | | Secured | | |
| | | | Priority | $62,439.41  (Unliquidated) | |
| *Filed Date:* 04/13/2017 | | | Unsecured | | |
| | | | Total | $62,808.57  (Unliquidated) | |
| *Amends Claim No(s):* 255 | | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 417** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF L&M MACHINING & MANUFACTURING INC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $7,210.00 | $7,210.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/13/2017 | | | Unsecured | $4,572.00 | $4,572.00 |
| | | | Total | $11,782.00 | $11,782.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 418** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF KRYGIER MACHINE CO INC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $2,580.00 | $2,580.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/13/2017 | | | Unsecured | $16,282.00 | $16,282.00 |
| | | | Total | $18,862.00 | $18,862.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 419** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF KEYSTONE-CALUMET INC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $79,197.15 | $79,197.15 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/13/2017 | | | Unsecured | | |
| | | | Total | $79,197.15 | $79,197.15 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 420** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF INNOVATION SPECIALISTS INC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $2,337.73 | $2,337.73 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/13/2017 | | | Unsecured | | |
| | | | Total | $2,337.73 | $2,337.73 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 421** | *Claimed Debtor:* | **The Corey Steel Company** | | | |
| | *Creditor:* | CRG FINANCIAL LLC | Admin | $1,154.41 | $1,154.41 |
| | | (AS ASSIGNEE OF LIBERTY PROPANE) | Secured | | |
| | | 100 UNION AVE | Priority | | |
| | | CRESSKILL NJ 07626 | Unsecured | $457.46 | $457.46 |
| *Filed Date:* 04/13/2017 | | | Total | $1,611.87 | $1,611.87 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| ***Note:***  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 422** | *Claimed Debtor:* | **The Corey Steel Company** | | | |
| | *Creditor:* | CRG FINANCIAL LLC | Admin | | |
| | | (AS ASSIGNEE OF STERLING EXPRESS LTD) | Secured | | |
| | | 100 UNION AVE | Priority | | |
| | | CRESSKILL NJ 07626 | Unsecured | $20,257.39 | $20,257.39 |
| *Filed Date:* 04/13/2017 | | | Total | $20,257.39 | $20,257.39 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| ***Note:***  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 423** | *Claimed Debtor:* | **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF US BEARING & | Admin | $1,248.25 | $1,248.25 |
| | | POWER TRANSMISSION CORP) | Secured | | |
| | | 100 UNION AVE | Priority | | |
| | | CRESSKILL NJ 07626 | Unsecured | | |
| *Filed Date:* 04/13/2017 | | | Total | $1,248.25 | $1,248.25 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| ***Note:***  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 424-A** | *Claimed Debtor:* | **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| | *Creditor:* | ASW STEEL INC | Admin | $0.00 | |
| | | C/O LEECH TISHMAN FUSALDO & LAMPL LLC | Secured | | |
| | | ATTN PATRICK W CAROTHERS | Priority | | |
| | | 525 WILLIAM PENN PL 28TH FL | Unsecured | | |
| | | PITTSBURGH PA 15219 | | | |
| *Filed Date:* 04/13/2017 | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| ***Note:***  Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 424-A to 424-B  for details. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 424-B** | *Claimed Debtor:* | **KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| | *Creditor:* | TRC MASTER FUND LLC | Admin | $572,975.17 | $572,975.17 |
| | | ATTN: TERREL ROSS | Secured | | |
| | | PO BOX 633 | Priority | | |
| | | WOODMERE NY 11598 | Unsecured | $940,100.75 | $940,100.75 |
| *Filed Date:* 04/13/2017 | | | Total | $1,513,075.92 | $1,513,075.92 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| ***Note:***  Allowed as Filed. Fully Transferred Claim 424-A from Asw Steel Inc  (Dkt 902, 06/29/17). See POC #s 424-A to 424-B  for details. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/13/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: | Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 425** | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF A PLUS CLEANING SERVICE) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | | |
| | | | | Secured | | |
| | | | | Priority | | |
| **Filed Date:** 04/13/2017 | | | | Unsecured | $21,222.57 | $21,222.57 |
| | | | | Total | $21,222.57 | $21,222.57 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | | |

| | Claimed Debtor: | Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 426** | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF A R SOLTIS WEST LLC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $19,848.40 | $19,848.40 |
| | | | | Secured | | |
| | | | | Priority | | |
| **Filed Date:** 04/13/2017 | | | | Unsecured | | |
| | | | | Total | $19,848.40 | $19,848.40 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | | |

| | Claimed Debtor: | The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 427** | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF A R SOLTIS WEST LLC) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $893.65 | $893.65 |
| | | | | Secured | | |
| | | | | Priority | | |
| **Filed Date:** 04/13/2017 | | | | Unsecured | | |
| | | | | Total | $893.65 | $893.65 |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | | |

| | Claimed Debtor: | The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 428-A** | Creditor: | ALTON STEEL INC 5 CUT ST ALTON IL 62002 | | Admin | $0.00 | |
| | | | | Secured | | |
| | | | | Priority | | |
| **Filed Date:** 04/13/2017 | | | | Unsecured | | |
| | | | | Total | $0.00 | |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 428-A to 428-B for details. | | | | | | |

| | Claimed Debtor: | The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 428-B** | Creditor: | CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $12,545.78 | |
| | | | | Secured | | |
| | | | | Priority | | |
| **Filed Date:** 04/13/2017 | | | | Unsecured | | |
| | | | | Total | $12,545.78 | |
| | **Amends Claim No(s):** | | | **Amended By Claim No:** 561 | | |
| **Note:** Fully Transferred Claim 428-A from Alton Steel Inc (Dkt 598, 04/24/17). See POC #s 428-A to 428-B for details. | | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 429-A** | **Creditor:** ALTON STEEL INC<br>5 CUT ST<br>ALTON IL 62002 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>04/13/2017 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 429-A to 429-B  for details.

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 429-B** | **Creditor:** CRG FINANCIAL LLC<br>100 UNION AVE<br>CRESSKILL NJ 07626 | Admin | $26,179.39 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>04/13/2017 | | Unsecured | $49,051.77 | |
| | | Total | $75,231.16 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 587 | | |

*Note:* Fully Transferred Claim 429-A from Alton Steel Inc  (Dkt 598, 04/24/17). See POC #s 429-A to 429-B  for details.

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 430** | **Creditor:** CRG FINANCIAL LLC<br>(AS ASSIGNEE OF CAN AM EQUIPMENT CORP)<br>100 UNION AVE<br>CRESSKILL NJ 07626 | Admin | $1,146.00 | $1,146.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>04/13/2017 | | Unsecured | | |
| | | Total | $1,146.00 | $1,146.00 |
| *Amends Claim No(s):* 34, 34 | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 431** | **Creditor:** CRG FINANCIAL LLC<br>(AS ASSIGNEE OF CENTRAL OIL COMPANY)<br>100 UNION AVE<br>CRESSKILL NJ 07626 | Admin | $2,293.12 | $2,293.12 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>04/13/2017 | | Unsecured | $1,326.64 | $1,326.64 |
| | | Total | $3,619.76 | $3,619.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 432** | **Creditor:** CRG FINANCIAL LLC<br>(AS ASSIGNEE OF CHICAGO OFFICE PRODUCTS CO)<br>100 UNION AVE<br>CRESSKILL NJ 07626 | Admin | $389.79 | $389.79 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>04/13/2017 | | Unsecured | | |
| | | Total | $389.79 | $389.79 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 433** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF INDUSTRIAL RESOURCE GROUP LLC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $500.00 | $500.00 |
| | | Total | $500.00 | $500.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 434** | *Creditor:* CRG FINANCIAL LLC (AS ASSIGNEE OF INDUSTRIAL RESOURCE GROUP INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $6,140.15 | $6,140.15 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $2,654.41 | $2,654.41 |
| | | Total | $8,794.56 | $8,794.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 435** | *Creditor:* SAINT GOBAIN CERAMICS AND PLASTICS DBA CORHART REFRACTORIES ATTN LAURA ADAMS 87 CORHART RD BUCKHANNON WV 26201 | Admin | $36,166.07 | $36,166.07 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | | |
| | | Total | $36,166.07 | $36,166.07 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 436** | *Creditor:* SAARSTAHL AG C/O CLINGMAN & HANGER LLP 880 TECHNOLOGY PARK DR GLEN ALLEN VA 23059 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $944.99 | |
| | | Total | $944.99 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 437** | *Creditor:* SAARSTAHL AG C/O CLINGMAN & HANGER LLP 880 TECHNOLOGY PARK DR GLEN ALLEN VA 23059 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $24,586.06 | |
| | | Total | $24,586.06 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 438 | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MORDECHAI BISTRITZKY C/O OPTIMA SPECIALTY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 439 | *Claimed Debtor:* Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MORDECHAI BISTRITZKY C/O OPTIMA SPECIALTY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 440 | *Claimed Debtor:* KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GERDAU AMERISTEEL US INC ATTN JOHN CARDINAL 4221 W BOY SCOUT BLVD TAMPA FL 33607 | Admin | $802,770.56 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $43,887.28 (Unliquidated) | |
| | | Total | $846,657.84 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 581 | | |

Note:

| Claim # 441 | *Claimed Debtor:* Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GERDAU AMERISTEEL US INC ATTN JOHN CARDINAL 4221 W BOY SCOUT BLVD TAMPA FL 33607 | Admin | $210,370.34 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $264,108.09 (Unliquidated) | |
| | | Total | $474,478.43 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 582 | | |

Note:

| Claim # 442 | *Claimed Debtor:* Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GERDAU AMERISTEEL US INC ATTN JOHN CARDINAL 4221 W BOY SCOUT BLVD TAMPA FL 33607 | Admin | $221,565.36 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | $370,911.20 (Unliquidated) | |
| | | Total | $592,476.56 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 573 | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Optima Specialty Steel, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 443** | Creditor: MORDECHAI KORF C/O OPTIMA SPECIALITY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 444** | Creditor: MORDECHAI KORF C/O OPTIMA SPECIALITY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 445** | Creditor: MORDECHAI KORF C/O OPTIMA SPECIALTY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 446** | Creditor: MORDECHAI KORF C/O OPTIMA SPECIALITY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 447** | Creditor: MORDECHAI KORF C/O OPTIMA SPECIALITY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/13/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 448-A** | *Creditor:* CRST DEDICATED SERVICES INC C/O FERRY JOSEPH P A ATTN LISA L COGGINS, ESQ 824 N MARKET ST STE 1000 PO BOX 1351 WILMINGTON DE 19899 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/14/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 448-A to 448-B for details.

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 448-B** | *Creditor:* CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/14/2017 | | | Unsecured | $425,238.69 | $425,238.69 |
| | | | Total | $425,238.69 | $425,238.69 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 448-A from Crst Dedicated Services Inc (Dkt 814, 06/08/17). See POC #s 448-A to 448-B for details.

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 449-A** | *Creditor:* CRST LOGISTICS INC C/O FERRY JOSEPH P A ATTN LISA L COGGINS, EST 824 N MARKET ST STE 1000 PO BOX 1351 WILMINGTON DE 19899 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/14/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 449-A to 449-B for details.

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 449-B** | *Creditor:* CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/14/2017 | | | Unsecured | $72,810.00 | $72,810.00 |
| | | | Total | $72,810.00 | $72,810.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 449-A from Crst Logistics Inc (Dkt 718, 05/09/17). See POC #s 449-A to 449-B for details.

| | Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 450** | *Creditor:* MICHAEL A SALAMON C/O OPTIMA SPECIALTY STEEL INC 200 S BISCAYNE BLVD STE 5500 MIAMI FL 33131-2310 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/14/2017 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | *Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 451** | *Creditor:* MICHAEL A SALAMON | Admin | | |
| | C/O OPTIMA SPECIALTY STEEL INC | Secured | | |
| | 200 S BISCAYNE BLVD STE 5500 | Priority | | |
| *Filed Date:* | MIAMI FL 33131-2310 | Unsecured | Unliquidated | |
| 04/14/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

---

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 452** | *Creditor:* MICHAEL A SALAMON | Admin | | |
| | C/O OPTIMA SPECIALTY STEEL INC | Secured | | |
| | 200 S BISCAYNE BLVD STE 5500 | Priority | | |
| *Filed Date:* | MIAMI FL 33131-2310 | Unsecured | Unliquidated | |
| 04/14/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

---

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 453** | *Creditor:* MICHAEL A SALAMON | Admin | | |
| | C/O OPTIMA SPECIALTY STEEL INC | Secured | | |
| | 200 S BISCAYNE BLVD STE 5500 | Priority | | |
| *Filed Date:* | MIAMI FL 33131-2310 | Unsecured | Unliquidated | |
| 04/14/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

---

| | *Claimed Debtor:* **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 454** | *Creditor:* MICHAEL A SALAMON | Admin | | |
| | C/O OPTIMA SPECIALTY STEEL INC | Secured | | |
| | 200 S BISCAYNE BLVD STE 5500 | Priority | | |
| *Filed Date:* | MIAMI FL 33131-2310 | Unsecured | Unliquidated | |
| 04/14/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

---

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 455-A** | *Creditor:* CRST MALONE INC | Admin | | |
| | C/O FERRY JOSEPH P A | Secured | | |
| | ATTN LISA L COGGINS, ESQ | Priority | | |
| | 824 N MARKET ST STE 1000 | Unsecured | $0.00 | |
| *Filed Date:* | PO BOX 1351 | Total | $0.00 | |
| 04/14/2017 | WILMINGTON DE 19899 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 455-A to 455-B for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 455-B** | Creditor: CRG FINANCIAL LLC | Admin | | |
| | 100 UNION AVE | Secured | | |
| | CRESSKILL NJ 07626 | Priority | | |
| **Filed Date:** | | Unsecured | $5,375.00 | $5,375.00 |
| 04/14/2017 | | Total | $5,375.00 | $5,375.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Allowed as Filed. Fully Transferred Claim 455-A from Crst Malone Inc (Dkt 847, 06/16/17). See POC #s 455-A to 455-B for details.

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 456-A** | Creditor: CRST LOGISTICS INC | Admin | | |
| | C/O FERRY JOSEPH P A | Secured | | |
| | ATTN LISA L COGGINS, ESQ | Priority | | |
| | 824 N MARKET ST STE 1000 | Unsecured | $0.00 | |
| **Filed Date:** | PO BOX 1351 | Total | $0.00 | |
| 04/14/2017 | WILMINGTON DE 19899 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 456-A to 456-B for details.

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 456-B** | Creditor: CRG FINANCIAL LLC | Admin | | |
| | 100 UNION AVE | Secured | | |
| | CRESSKILL NJ 07626 | Priority | | |
| **Filed Date:** | | Unsecured | $1,079,656.66 | $1,079,656.66 |
| 04/14/2017 | | Total | $1,079,656.66 | $1,079,656.66 |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Allowed as Filed. Fully Transferred Claim 456-A from Crst Logistics Inc (Dkt 744, 05/12/17). See POC #s 456-A to 456-B for details.

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 457** | Creditor: CRG FINANCIAL LLC (AS ASSIGNEE OF HAMILTON | Admin | $1,043,433.51 | $1,043,433.51 |
| | SPECIALTY BAR (2007) INC) | Secured | | |
| | 100 UNION AVE | Priority | | |
| **Filed Date:** | CRESSKILL NJ 07626 | Unsecured | | |
| 04/14/2017 | | Total | $1,043,433.51 | $1,043,433.51 |
| | Amends Claim No(s): 28, 28 | | Amended By Claim No: | |

**Note:** Allowed as Filed

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 458** | Creditor: CRG FINANCIAL LLC (AS ASSIGNEE OF | Admin | $32,680.99 | $25,000.00 |
| | HAMILTON SPECIALTY BAR (2007) INC) | Secured | | |
| | SPECIALTY BAR (2007) INC) | Priority | | |
| | 100 UNION AVE | Unsecured | | |
| **Filed Date:** | CRESSKILL NJ 07626 | Total | $32,680.99 | $25,000.00 |
| 04/14/2017 | | | | |
| | Amends Claim No(s): 29, 29 | | Amended By Claim No: | |

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 459-A** | **Creditor:** UNIFIRST CORPORATION C/O BRENNAN MANNA & DIAMOND LLC ATTN MICHAEL A STEEL 75 E MARKET ST AKRON OH 44308 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 459-A to 459-B for details.

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 459-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $3,771.30 | $3,740.90 |
| | | Total | $3,771.30 | $3,740.90 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

**Note:** Amount Modified by Court Order. Reduced and allowed per Docket Nos. 872 and 1108. Fully Transferred Claim 459-A from Unifirst Corporation (Dkt 977, 08/14/17). See POC #s 459-A to 459-B for details.

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 460** | **Creditor:** TATA STEEL INTERNATIONAL (AMERICAS) INC C/O LOWIS & GELLEN LLP ATTN CHRISTOPHER M CAHILL 200 W ADAMS ST STE 1900 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $80,684.26 | $0.00 |
| | | Total | $80,684.26 | $0.00 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

**Note:** Claim allowed at Claim No. 464

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 461** | **Creditor:** GE BETZ, INC ATTN: GLENN REISMAN, ESQ. 12 OLD HOLLOW RD TRUMBULL CT 06611 | Admin | $9,155.00 | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $6,629.00 | |
| | | Total | $15,784.00 | |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

**Note:** Claim partially satisfied by payment after petition date.

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 462** | **Creditor:** KEYENCE CORP OF AMERICA 669 RIVER DR STE 403 ELMWOOD PARK NJ 07407 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $1,815.78 | $1,815.78 |
| | | Total | $1,815.78 | $1,815.78 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 463** | Creditor: BRITISH STEEL LIMITED C/O LOWIS & GELLEN LLP ATTN CHRISTOPHER M CAHILL 200 W ADAMS ST STE 1900 CHICAGO IL 60606 | Admin | $55,048.25 | $55,048.25 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/14/2017 | | Unsecured | $69,090.23 | $69,090.23 |
| | | Total | $124,138.48 | $124,138.48 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 464** | Creditor: TATA STEEL INTERNATIONAL (AMERICAS) INC C/O LOWIS & GELLEN LLP ATTN CHRISTOPHER M CAHILL 200 W ADAMS ST STE 1900 CHICAGO IL 60606 | Admin | $98,064.26 | $98,064.26 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/14/2017 | | Unsecured | $458,980.12 | $421,399.92 |
| | | Total | $557,044.38 | $519,464.18 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim allowed per settlement aggrement | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 465** | Creditor: H.H. BARNUM CO. 7915 LOCHLIN DR BRIGHTON MI 48116 | Admin | $627.33 | $627.33 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/14/2017 | | Unsecured | $1,380.37 | $1,380.37 |
| | | Total | $2,007.70 | $2,007.70 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 466** | Creditor: TIMKENSTEEL CORPORATION C/O BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN JENNIFER R HOOVER ESQ 222 DELAWARE AVE STE 801 WILMINGTON DE 19801 | Admin | $132,567.50 | $132,567.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/14/2017 | | Unsecured | $284,902.40 | $284,902.40 |
| | | Total | $417,469.90 | $417,469.90 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: Michigan Seamless Tube LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 467** | Creditor: TIMKENSTEEL CORPORATION C/O BENESCH FRIEDLANDER COPLAN & ARONOFF LLP ATTN JENNIFER R HOOVER ESQ 222 DELAWARE AVE STE 801 WILMINGTON DE 19801 | Admin | $53,034.45 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/14/2017 | | Unsecured | $157,342.29 | |
| | | Total | $210,376.74 | |
| Amends Claim No(s): | | Amended By Claim No: 537 | | |
| Note: | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-12789 Optima Specialty Steel, Inc.**
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 468 | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  TIMKENSTEEL CORPORATION | Admin | $122,188.95 | |
| | C/O BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | Secured | | |
| | ATTN JENNIFER R HOOVER ESQ | Priority | | |
| **Filed Date:** | 222 DELAWARE AVE STE 801 | Unsecured | $139,605.94 | |
| 04/14/2017 | WILMINGTON DE 19801 | Total | $261,794.89 | |
| | Amends Claim No(s): | | Amended By Claim No: 538 | |
| Note: | | | | |

| Claim # 469 | Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  BNSF RAILWAY COMPANY | Admin | | |
| | 2500 LOU MENK DR | Secured | | |
| | FORT WORTH TX 76131 | Priority | | |
| **Filed Date:** | | Unsecured | $7,258.00 | $7,258.00 |
| 04/14/2017 | | Total | $7,258.00 | $7,258.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Allowed as Filed | | | | |

| Claim # 470 | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTURY CHEMICAL CORPORATION | Admin | | |
| | 8734 S CHRISTINE | Secured | | |
| | BRIGHTON MI 48114 | Priority | | |
| **Filed Date:** | | Unsecured | $39,510.47 | $39,510.47 |
| 04/14/2017 | | Total | $39,510.47 | $39,510.47 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Allowed as Filed | | | | |

| Claim # 471 | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  AIRGAS USA LLC | Admin | | |
| | 6055 ROCKSIDE WOODS BLVD | Secured | | |
| | INDEPENDENCE OH 44131 | Priority | | |
| **Filed Date:** | | Unsecured | $1,998.14 | $1,998.14 |
| 04/14/2017 | | Total | $1,998.14 | $1,998.14 |
| | Amends Claim No(s): 53 | | Amended By Claim No: | |
| Note:  Allowed as Filed | | | | |

| Claim # 472 | Claimed Debtor: **Optima Specialty Steel, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  WILMINGTON TRUST NA AS TRUSTEE NOTEHOLDER | Admin | | |
| | COLLATERAL AGENT REGISTRAR AND PAYING AGENT FOR | Secured | $171,788,778.62  (Unliquidated) | |
| | THE 12.500% SENIOR SECURED NOTES DUE 2016 | Priority | | |
| **Filed Date:** | C/O MORRISON & FOERSTER LLP ATTN JONATHAN I LEVINE | Unsecured | | |
| 04/14/2017 | 250 W 55TH ST | Total | $171,788,778.62  (Unliquidated) | |
| | NEW YORK NY 10019-9601 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note:  Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Niagara LaSalle Corporation** | | | |
| **Claim # 473** | **Creditor:** | Admin | | |
| | WILMINGTON TRUST NA AS TRUSTEE NOTEHOLDER COLLATERAL AGENT REGISTRAR AND PAYING AGENT FOR THE 12.500% SENIOR SECURED NOTES DUE 2016 C/O MORRISON & FOERSTER LLP ATTN JONATHAN I LEVINE 250 W 55TH ST NEW YORK NY 10019-9601 | Secured | $171,788,778.62  (Unliquidated) | |
| **Filed Date:** | | Priority | | |
| 04/14/2017 | | Unsecured | | |
| | | Total | $171,788,778.62  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: The Corey Steel Company** | | | |
| **Claim # 474** | **Creditor:** | Admin | | |
| | WILMINGTON TRUST NA AS TRUSTEE NOTEHOLDER COLLATERAL AGENT REGISTRAR AND PAYING AGENT FOR THE 12.500% SENIOR SECURED NOTES DUE 2016 C/O MORRISON & FOERSTER LLP ATTN JONATHAN I LEVINE 250 W 55TH ST NEW YORK NY 10019-9601 | Secured | $171,788,778.62  (Unliquidated) | |
| **Filed Date:** | | Priority | | |
| 04/14/2017 | | Unsecured | | |
| | | Total | $171,788,778.62  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel** | | | |
| **Claim # 475** | **Creditor:** | Admin | | |
| | WILMINGTON TRUST NA AS TRUSTEE NOTEHOLDER COLLATERAL AGENT REGISTRAR AND PAYING AGENT FOR THE 12.500% SENIOR SECURED NOTES DUE 2016 C/O MORRISON & FOERSTER LLP ATTN JONATHAN I LEVINE 250 W 55TH ST NEW YORK NY 10019-9601 | Secured | $171,788,778.62  (Unliquidated) | |
| **Filed Date:** | | Priority | | |
| 04/14/2017 | | Unsecured | | |
| | | Total | $171,788,778.62  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Michigan Seamless Tube LLC** | | | |
| **Claim # 476** | **Creditor:** | Admin | | |
| | WILMINGTON TRUST NA AS TRUSTEE NOTEHOLDER COLLATERAL AGENT REGISTRAR AND PAYING AGENT FOR THE 12.500% SENIOR SECURED NOTES DUE 2016 C/O MORRISON & FOERSTER LLP ATTN JONATHAN I LEVINE 250 W 55TH ST NEW YORK NY 10019-9601 | Secured | $171,788,778.62  (Unliquidated) | |
| **Filed Date:** | | Priority | | |
| 04/14/2017 | | Unsecured | | |
| | | Total | $171,788,778.62  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Potential discrepancy on the face of the claim; Deemed Satisfied 02/23/18 (Docket #1260) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Niagara LaSalle Corporation** | | | |
| **Claim # 477** | **Creditor:** | Admin | | |
| | ELECTROTEC CONTRACTNG INC 46582 ERB DRIVE MACOMB MI 48042 | Secured | | |
| **Filed Date:** | | Priority | | |
| 04/14/2017 | | Unsecured | $32,653.11 | $32,653.11 |
| | | Total | $32,653.11 | $32,653.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 478-A** | *Creditor:* BUILDINGSTARS OPERATIONS INC | Admin | | |
| | 33 WORTHINGTON ACCESS DR. | Secured | | |
| | MARYLAND HEIGHTS MO 63043 | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 04/14/2017 | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 478-A to 478-B  for details.

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 478-B** | *Creditor:* DACA VI LLC | Admin | | |
| | PO BOX 230550 | Secured | | |
| | ENCINITAS CA 92023 | Priority | | |
| *Filed Date:* | | Unsecured | $1,353.00 | $1,353.00 |
| 04/14/2017 | | Total | $1,353.00 | $1,353.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Fully Transferred Claim 478-A from Buildingstars Operations Inc  (Dkt 690, 05/05/17). See POC #s 478-A to 478-B  for details.

| | *Claimed Debtor:* **The Corey Steel Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 479** | *Creditor:* O'REILLY AUTOMOTIVE STORES INC | Admin | | |
| | PO BOX 1156 | Secured | | |
| | SPRINGFIELD MO 65801 | Priority | | |
| *Filed Date:* | | Unsecured | $1,841.07 | $1,841.07 |
| 04/14/2017 | | Total | $1,841.07 | $1,841.07 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 480** | *Creditor:* IRMA IRWIN | Admin | | |
| | 3733 CALDERWOOD HIGHWAY | Secured | | |
| | MARYVILLE TN 37801 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 04/14/2017 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 481** | *Creditor:* CORRIGAN OIL CO., NO. II | Admin | | |
| | ATTN CONNIE BUKOSKI | Secured | | |
| | 775 N 2ND ST | Priority | | |
| *Filed Date:* | BRIGHTON MI 48116 | Unsecured | $929.78 | |
| 04/14/2017 | | Total | $929.78 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claimed Debtor: The Corey Steel Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 482** | Creditor: REPUBLIC STEEL ATTN MARK FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 | Admin | $139,712.77 | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | | |
| | | Total | $139,712.77 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 578 | | |
| **Note:** | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 483** | Creditor: REPUBLIC STEEL ATTN MARK FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 | Admin | $457,482.31 | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/14/2017 | | Unsecured | $1,333,656.75 | |
| | | Total | $1,791,139.06 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 577 | | |
| **Note:** | | | | |

| Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 484** | Creditor: VOTO MANUFACTURERS SALES COMPANY PO BOX 1299 STEUBENVILLE OH 43952 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2017 | | Unsecured | $2,265.40 | $2,265.40 |
| | | Total | $2,265.40 | $2,265.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 485** | Creditor: JIMMIE L RICHARDSON PO BOX 64576 GARY IN 46401 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: Niagara LaSalle Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 486** | Creditor: MARTIN E. SZARAFIN 720 SENECA CREEK RD WEST SENECA NY 14224 | Admin | | |
| | | Secured | | |
| | | Priority | $480.00 | $480.00 |
| ***Filed Date:*** 04/17/2017 | | Unsecured | | |
| | | Total | $480.00 | $480.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 487 | Creditor: JIM SHOOK COMMERCIAL LAWN SERVICE ATTN: JIM SHOOK 8408 KELLY LANE ALVARADO TX 76009 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/18/2017 | | Unsecured | $350.00 | $350.00 |
| | | Total | $350.00 | $350.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Allowed as Filed

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 488 | Creditor: JIM SHOOK COMMERCIAL LAWN SERVICE COMMERCIAL & RESIDENTIAL ATTN: JIM SHOOK 8408 KELLY LANE ALVARADO TX 76009-8792 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/18/2017 | | Unsecured | $350.00 | $350.00 |
| | | Total | $350.00 | $350.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Allowed as Filed

---

**Claimed Debtor: Niagara LaSalle Corporation**

| Claim # 489 | Creditor: LYNN HANSBURY 5632 OAK GROVE COURT SARASOTA FL 34233 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| Filed Date: 04/18/2017 | | Unsecured | | |
| | | Total | Unliquidated | |

Amends Claim No(s):      Amended By Claim No:

Note: Potential discrepancy on the face of the claim

---

**Claimed Debtor: Michigan Seamless Tube LLC**

| Claim # 490 | Creditor: ADMIRAL MERCHANTS MOTOR FREIGHT, INC. 215 S 11TH ST MINNEAPOLIS MN 55403 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | | |
| Filed Date: 04/19/2017 | | Unsecured | $28,704.37 | $28,704.37 |
| | | Total | $28,704.37  (Unliquidated) | $28,704.37 |

Amends Claim No(s):      Amended By Claim No:

Note: Allowed as Filed

---

**Claimed Debtor: Michigan Seamless Tube LLC**

| Claim # 491 | Creditor: ADVANCED DISPOSAL 10599 W. FIVE MILE RD NORTHVILLE MI 48168 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2017 | | Unsecured | $1,213.43 | $1,213.43 |
| | | Total | $1,213.43 | $1,213.43 |

Amends Claim No(s):      Amended By Claim No:

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 492 | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: L&P FINANCIAL SERVICES CO ATTN TIM BODINE #1 LEGGETT RD CARTHAGE MO 64836 | Admin | $119,749.54 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 12/27/2016 | | Unsecured | | |
| | | Total | $119,749.54 | |
| Amends Claim No(s): | | Amended By Claim No: 400 | | |

Note:

| Claim # 493 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRAZA FORKLIFTS 6865 COMMERCE BLVD CANTON MI 48187 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2017 | | Unsecured | $3,552.43 | $3,552.43 |
| | | Total | $3,552.43 | $3,552.43 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 494 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNIVERSAL TRUCKLOAD INC 12755 E NINE MILE RD WARREN MI 48089 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2017 | | Unsecured | $32,300.00 | |
| | | Total | $32,300.00 | |
| Amends Claim No(s): | | Amended By Claim No: 551 | | |

Note:

| Claim # 495 | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CITY OF SOUTH LYON MICHIGAN C/O JOHNSON ROSATI ET AL ATTN TIM WILHEM 27555 EXECUTIVE DR STE 250 FARMINGTON HILLS MI 48331 | Admin | | |
| | | Secured | $31,018.00 | $31,018.00 |
| | | Priority | | |
| Filed Date: 04/24/2017 | | Unsecured | | |
| | | Total | $31,018.00 | $31,018.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 496 | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NICOR GAS PO BOX 549 AURORA IL 60507 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2017 | | Unsecured | $8,180.57 | $8,180.57 |
| | | Total | $8,180.57 | $8,180.57 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | **Creditor:** LIBERTY MUTUAL INSURANCE ATTN HEATHER BOLLINGER / MAIL STOP 02S PO BOX 1525 DOVER NH 03821-1525 | Admin | | |
| | | Secured | $326,000.00 (Unliquidated) | |
| | | Priority | | |
| **Filed Date:** 04/18/2017 | | Unsecured | | |
| | | Total | $326,000.00 (Unliquidated) | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:**

| | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 498** | **Creditor:** LIBERTY MUTUAL INSURANCE ATTN HEATHER BOLLINGER / MAIL STOP 02S PO BOX 1525 DOVER NH 03821-1525 | Admin | | |
| | | Secured | $227,006.00 (Unliquidated) | |
| | | Priority | | |
| **Filed Date:** 04/18/2017 | | Unsecured | | |
| | | Total | $227,006.00 (Unliquidated) | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:**

| | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 499** | **Creditor:** FEDEX CORPORATE SERVICES INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS TN 38116-5017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/18/2017 | | Unsecured | $4,317.39 | $0.00 |
| | | Total | $4,317.39 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 12/26/17

| | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 500** | **Creditor:** MOTION INDUSTRIES INC 1605 ALTON RD BIRMINGHAM AL 35210-3770 | Admin | $69,049.30 | $69,049.30 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/25/2017 | | Unsecured | $150,124.99 | $81,075.69 |
| | | Total | $150,124.99 | $150,124.99 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 501** | **Creditor:** LANDSTAR INWAY INC C/O LANDSTAR LIGON INC ATTN DAWN BOWERS 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/20/2017 | | Unsecured | $45,260.00 | $45,260.00 |
| | | Total | $45,260.00 | $45,260.00 |
| | **Amends Claim No(s):** 56 | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 502 | Creditor: MELTON TRUCK LINES, INC.<br>808 N 161ST E AVE<br>TULSA OK 74116 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/27/2017 | | Unsecured | $75,337.35 | $75,337.35 |
| | | Total | $75,337.35 | $75,337.35 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 503-A | Creditor: SENTECH EMPLOYMENT SERVICES INC<br>ATTN TOM KENNEDY<br>36400 WOODWARD AVE STE 250<br>BLOOMFIELD HILLS MI 48304 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/28/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): 55 | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 503-A to 503-B for details.

---

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 503-B | Creditor: TRC MASTER FUND LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE NY 11598 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/28/2017 | | Unsecured | $19,364.04 | $19,364.04 |
| | | Total | $19,364.04 | $19,364.04 |
| Amends Claim No(s): 55 | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 503-A from Sentech Employment Services Inc (Dkt 640, 05/01/17). See POC #s 503-A to 503-B for details.

---

| | Claimed Debtor: Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 504 | Creditor: ILLINOIS BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/28/2017 | | Unsecured | $1,375.55 | $1,375.55 |
| | | Total | $1,375.55 | $1,375.55 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 505 | Creditor: FRANK G. WITVOET INC.<br>18200 DORCHESTER<br>LANSING IL 60438 | Admin | $2,650.00 | $2,650.00 |
| | | Secured | $250.00 | $0.00 |
| | | Priority | | |
| Filed Date:<br>05/08/2017 | | Unsecured | $2,400.00 | $0.00 |
| | | Total | $2,650.00 | $2,650.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claim # 506**

*Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel**

*Creditor:* CANNONSBURG WATER DISTRICT
1606 CANNONSBURG RD
ASHLAND KY 41102

*Filed Date:* 05/09/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $10,542.21 | |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $10,542.21 | |

*Amends Claim No(s):*     *Amended By Claim No:* 565

Note:

---

**Claim # 507**

*Claimed Debtor:* **Niagara LaSalle Corporation**

*Creditor:* KEN STAUB JR. TRUCKING INC
7 AUSTIN ST.
BUFFALO NY 14207

*Filed Date:* 05/11/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,232.25 | $6,232.25 |
| Total | $6,232.25 | $6,232.25 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note: Allowed as Filed

---

**Claim # 508**

*Claimed Debtor:* **Niagara LaSalle Corporation**

*Creditor:* MISSOURI DEPARTMENT OF REVENUE
ATTN MARIA ROBINETT
PO BOX 475
JEFFERSON CITY MO 65105

*Filed Date:* 05/16/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $336.14  (Unliquidated) | |
| Unsecured | $82.50  (Unliquidated) | |
| Total | $418.64  (Unliquidated) | |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim # 509**

*Claimed Debtor:* **Optima Specialty Steel, Inc.**

*Creditor:* CITY OF NEW YORK DEPARTMENT OF FINANCE
BANKRUPTCY & ASSIGNMENT UNIT
ATTN CATHERINE LEUNG AUDIT DIVISION
345 ADAMS ST 10TH FL
BROOKLYN NY 11201

*Filed Date:* 05/16/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $12,329.95  (Unliquidated) | $0.00 |
| Unsecured | | $0.00 |
| Total | $12,329.95  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note: Claim Withdrawn 12/11/17 (Docket #1209)

---

**Claim # 510**

*Claimed Debtor:* **KES Acquisition Company d/b/a Kentucky Electric Steel**

*Creditor:* COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE
ATTN LEGAL SUPPORT BRANCH
PO BOX 5222
FRANKFORT KY 40602

*Filed Date:* 05/24/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $31,758.12 | |
| Unsecured | $1,928.00 | |
| Total | $33,686.12 | |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 511** | **Creditor:** COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE ATTN LEGAL SUPPORT BRANCH PO BOX 5222 FRANKFORT KY 40602 | Admin | | |
| | | Secured | | |
| | | Priority | $31,758.12 | |
| **Filed Date:** 05/24/2017 | | Unsecured | $1,928.00 | |
| | | Total | $33,686.12 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 512** | **Creditor:** TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $13,112.30  (Unliquidated) | $0.00 |
| **Filed Date:** 05/30/2017 | | Unsecured | | $0.00 |
| | | Total | $13,112.30  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 11/29/17 (Docket #1184) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 513** | **Creditor:** US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00  (Unliquidated) | |
| **Filed Date:** 06/02/2017 | | Unsecured | | |
| | | Total | $0.00  (Unliquidated) | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 514** | **Creditor:** CRESCO LINES INC 15220 S HALSTED ST HARVEY IL 60426 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/05/2017 | | Unsecured | $1,565.46 | $1,565.46 |
| | | Total | $1,565.46 | $1,565.46 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 515** | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 19035 SPRINGFIELD IL 62794-9035 | Admin | | |
| | | Secured | | |
| | | Priority | $30,015.00 | |
| **Filed Date:** 06/09/2017 | | Unsecured | $3,342.00 | |
| | | Total | $33,357.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

| Claim # 516 | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 19035 SPRINGFIELD IL 62794-9035 | Admin | | |
| | | | Secured | | |
| | | | Priority | $14,010.00 | |
| Filed Date: 06/09/2017 | | | Unsecured | $1,956.00 | |
| | | | Total | $15,966.00 | |

| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

---

| Claim # 517 | Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION ATTN REBECCA L DAUM PO BOX 530 COLUMBUS OH 43216-0530 | Admin | $32,129.10  (Unliquidated) | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/08/2017 | | | Unsecured | | |
| | | | Total | $32,129.10  (Unliquidated) | |

| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Deemed Satisfied 02/23/18 (Docket #1260)

---

| Claim # 518 | Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUPERIOR PETROLEUM PRODUCTS INC. 865 NORTH SUPERIOR DRIVE CROWN POINT IN 46307 | Admin | $1,317.25 | $1,317.25 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/12/2017 | | | Unsecured | $118.56 | $118.56 |
| | | | Total | $1,435.81 | $1,435.81 |

| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Allowed as Filed

---

| Claim # 519 | Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY ATTN MEGEN E MILLER (P78901) PO BOX 30755 LANSING MI 48909 | Admin | Unliquidated | |
| | | | Secured | | |
| | | | Priority | $2,533,131.55  (Unliquidated) | |
| Filed Date: 06/13/2017 | | | Unsecured | | |
| | | | Total | $2,533,131.55  (Unliquidated) | |

| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim

---

| Claim # 520 | Claimed Debtor: | Optima Specialty Steel, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAIN CAPITAL INVESTORS AS ASSIGNEE FOR APPALACHIAN ELECTRICAL SUPPLY INC 301 ROUTE 17 N 7TH FL RUTHERFORD NJ 07070 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/15/2017 | | | Unsecured | $6,166.12 | $6,166.12 |
| | | | Total | $6,166.12 | $6,166.12 |

| Amends Claim No(s): 293, 293 | | | Amended By Claim No: | | |

Note:  Allowed as Filed

NO

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-12789 Optima Specialty Steel, Inc.**

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 521** | **Creditor:** COMMONWEALTH OF KENTUCKY ENERGY AND ENVIRONMENT CABINET OFFICE OF GENERAL COUNSEL 300 SOWER BLVD 3RD FL FRANKFORT KY 40601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/14/2017 | | Unsecured | $1,500,000.00 | |
| | | Total | $1,500,000.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim received via Email

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 524** | **Creditor:** LINCOLN MACHINE COMPANY INC 326 W 2ND ST SALEM OH 44460 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | Unliquidated | |
| **Filed Date:** 06/28/2017 | | Unsecured | $838.87 | $838.87 |
| | | Total | $838.87 (Unliquidated) | $838.87 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | |
| **Claim # 525** | **Creditor:** CHICAGO TIRE 16001 S. VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/29/2017 | | Unsecured | $7,780.57 | $7,780.57 |
| | | Total | $7,780.57 | $7,780.57 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Claimed Debtor: **Optima Specialty Steel, Inc.** | | | |
| **Claim # 526** | Creditor: STATE OF OHIO | Admin | | |
| | OHIO ENVIRONMENTAL PROTECTION AGENCY | Secured | | |
| | C/O ATTORNEY GENERAL | Priority | | |
| *Filed Date:* | ATTN MICHAEL E IDZKOWSKI, ASST ATTORNEY GENERAL | Unsecured | $14,473,861.07 | |
| 07/27/2017 | 30 E BROAD ST 25TH FL COLUMBUS OH 43215 | Total | $14,473,861.07 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Claimed Debtor: **The Corey Steel Company** | | | |
| **Claim # 527** | Creditor: STATE OF ILLINOIS | Admin | | |
| | C/O ATTORNEY GENERAL'S OFFICE | Secured | | |
| | ATTN ELIZABETH WALLACE | Priority | | |
| *Filed Date:* | 69 W WASHINGTONN ST 18TH FL | Unsecured | Unliquidated | |
| 07/27/2017 | CHICAGO IL 60602 | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Claimed Debtor: **Niagara LaSalle Corporation** | | | |
| **Claim # 528** | Creditor: STATE OF ILLINOIS | Admin | | |
| | C/O ATTORNEY GENERAL'S OFFICE | Secured | | |
| | ATTN ELIZABETH WALLACE | Priority | | |
| *Filed Date:* | 69 W WASHINGTON ST 18TH FL | Unsecured | Unliquidated | |
| 07/27/2017 | CHICAGO IL 60602 | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Claimed Debtor: **Optima Specialty Steel, Inc.** | | | |
| **Claim # 529** | Creditor: STATE OF ILLINOIS | Admin | | |
| | C/O ATTORNEY GENERAL'S OFFICE | Secured | | |
| | ATTN ELIZABETH WALLACE | Priority | | |
| *Filed Date:* | 69 W WASHINGTON ST 18TH FL | Unsecured | Unliquidated | |
| 07/27/2017 | CHICAGO IL 60602 | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Claimed Debtor: **Niagara LaSalle Corporation** | | | |
| **Claim # 530** | Creditor: INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | Admin | | |
| | ATTN BANKRUPTCY COORDINATOR | Secured | | |
| | 100 N SENATE AVE RM 1307 | Priority | | |
| *Filed Date:* | INDIANAPOLIS  IN 46204 | Unsecured | $10,295,090.00  (Unliquidated) | |
| 07/28/2017 | | Total | $10,295,090.00  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 531 | Creditor: UNITED STATES ON BEHALF OF EPA C/O DEPARTMENT OF JUSTICE ATTN ROBERT DARNELL BEN FRANKLIN STATION PO BOX 7611 WASHINGTON DC 20044-7611 | Admin | | |
| | | Secured | $208,527.00  (Unliquidated) | |
| | | Priority | Unliquidated | |
| Filed Date: 07/31/2017 | | Unsecured | Unliquidated | |
| | | Total | $208,527.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 532 | Creditor: UNITED STATES ON BEHALF OF EPA C/O DEPARTMENT OF JUSTICE ATTN ROBERT DARNELL BAN FRANKLIN STATION PO BOX 7611 WASHINGTON DC 20044-7611 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | Unliquidated | |
| Filed Date: 07/31/2017 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 533 | Creditor: UNITED STATES ON BEHALF OF EPA C/O DEPARTMENT OF JUSTICE ATTN ROBERT DARNELL BEN FRANKLIN STATION PO BOX 7611 WASHINGTON DC 20044-7611 | Admin | | |
| | | Secured | $1,541,000.00  (Unliquidated) | |
| | | Priority | Unliquidated | |
| Filed Date: 07/31/2017 | | Unsecured | Unliquidated | |
| | | Total | $1,541,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 534 | Creditor: ALLIED-EAGLE SUPPLY COMPANY LLC 1801 HOWARD ST DETROIT MI 48216 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/04/2017 | | Unsecured | $1,659.03 | $1,659.03 |
| | | Total | $1,659.03 | $1,659.03 |
| | Amends Claim No(s): 35 | | Amended By Claim No: | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 535 | Creditor: OFFICE EXPRESS 1280 EAST BIG BEAVER RD SUITE A TROY MI 48083 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/07/2017 | | Unsecured | $2,420.50 | $2,420.50 |
| | | Total | $2,420.50 | $2,420.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 536** | *Creditor:* VENDOR RECOVERY FUND IV LLC | Admin | | |
| | C/O DRUM CAPITAL MANAGEMENT | Secured | | |
| | 4 STAMFORD PLZ | Priority | | |
| *Filed Date:* | 107 ELM 10FL | Unsecured | $623,960.75 | $623,960.75 |
| 08/11/2017 | STAMFORD CT 06902 | Total | $623,960.75 | $623,960.75 |
| | *Amends Claim No(s):* 28, 384 | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 537** | *Creditor:* TIMKENSTEEL CORPORATION | Admin | $53,034.45 | $53,034.45 |
| | C/O BFC&A LLP | Secured | | |
| | ATTN JENNIFER R HOOVER ESQUIRE | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 801 | Unsecured | $124,459.95 | $124,459.95 |
| 08/18/2017 | WILMINGTON DE 19801 | Total | $177,494.40 | $177,494.40 |
| | *Amends Claim No(s):* 467 | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 538** | *Creditor:* TIMKENSTEEL CORPORATION | Admin | $122,186.95 | $122,186.95 |
| | C/O BFC&A LLP | Secured | | |
| | ATTN JENNIFER R HOOVER ESQUIRE | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 801 | Unsecured | $111,201.72 | $111,201.72 |
| 08/18/2017 | WILMINGTON DE 19801 | Total | $233,388.67 | $233,388.67 |
| | *Amends Claim No(s):* 468 | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 539** | *Creditor:* ARCELORMITTAL USA LLC | Admin | $74,070.27 | $74,070.27 |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN CHRISTOPHER A WARD | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 1101 | Unsecured | | |
| 08/21/2017 | WILMINGTON DE 19801 | Total | $74,070.27 | $74,070.27 |
| | *Amends Claim No(s):* 332 | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 540** | *Creditor:* ANDERSEN MATERIAL HANDLING | Admin | | |
| | ATTN KEVIN J GODIN | Secured | | |
| | 30575 ANDERSEN CT | Priority | | |
| *Filed Date:* | WIXOM MI 48393 | Unsecured | $13,661.31 | $13,661.31 |
| 08/21/2017 | | Total | $13,661.31 | $13,661.31 |
| | *Amends Claim No(s):* 117 | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 541** | **Creditor:** R&R EXPRESS LOGISTICS INC | Admin | | |
| | 3 CRAFTON SQUARE | Secured | | |
| | PITTSBURGH PA 15205 | Priority | | |
| **Filed Date:** | | Unsecured | $153,936.87 | |
| 08/22/2017 | | Total | $153,936.87 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 554 | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 542** | **Creditor:** TOTAL QUALITY LOGISTICS LLC | Admin | | |
| | ATTN JOSEPH B WELLS ASST CORPORATE COUNSEL | Secured | | |
| | 4289 IVY POINTE BLVD | Priority | | |
| | CINCINNATI OH 45245 | | | |
| **Filed Date:** | | Unsecured | $128,621.48 | $128,621.48 |
| 08/23/2017 | | Total | $128,621.48 | $128,621.48 |
| **Amends Claim No(s):** 103 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| **Claim # 543** | **Creditor:** TOTAL QUALITY LOGISTICS LLC | Admin | | |
| | ATTN JOSEPH B WELLS ASST CORPORATE COUNSEL | Secured | | |
| | 4289 IVY POINTE BLVD | Priority | | |
| | CINCINNATI OH 45245 | | | |
| **Filed Date:** | | Unsecured | $255,416.00 | $255,416.00 |
| 08/23/2017 | | Total | $255,416.00 | $255,416.00 |
| **Amends Claim No(s):** 104 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | |
| **Claim # 544** | **Creditor:** TOTAL QUALITY LOGISTICS LLC | Admin | | |
| | ATTN JOSEPH B WELLS ASST CORPORATE COUNSEL | Secured | | |
| | 4289 IVY POINTE BLVD | Priority | | |
| | CINCINNATI OH 45245 | | | |
| **Filed Date:** | | Unsecured | $29,815.99 | $29,815.99 |
| 08/23/2017 | | Total | $29,815.99 | $29,815.99 |
| **Amends Claim No(s):** 105 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 545** | **Creditor:** HADDAD INTERNATIONAL TRANSPORT INC | Admin | | |
| | 5000 WYOMING STE 111 | Secured | | |
| | DEARBORN MI 48126 | Priority | | |
| **Filed Date:** | | Unsecured | $24,374.93 | $24,374.93 |
| 08/23/2017 | | Total | $24,374.93 | $24,374.93 |
| **Amends Claim No(s):** 32 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 546** | **Claimed Debtor:** The Corey Steel Company | | | |
| | **Creditor:** COMMONWEALTH EDISON COMPANY ATTN COMED BANKRUPTCY DEPARTMENT 1919 SWIFT DR OAKBROOK TERRACE IL 60523 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/21/2017 | | Unsecured | $14,823.58 | |
| | | Total | $14,823.58 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 547** | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | |
| | **Creditor:** PIONEER FUNDING GROUP II LLC GREELEY SQUARE STATION BOX 20188 NEW YORK NY 10001 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/24/2017 | | Unsecured | $55,877.07 | $55,877.07 |
| | | Total | $55,877.07 | $55,877.07 |
| **Amends Claim No(s):** 126 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 548** | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| | **Creditor:** HAMMOND SANITARY DISTRICT 5143 COLUMBIA AVE HAMMOND IN 46327 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/24/2017 | | Unsecured | $14,372.67 | $14,372.67 |
| | | Total | $14,372.67 | $14,372.67 |
| **Amends Claim No(s):** 381 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 549** | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| | **Creditor:** UNITED DIE COMPANY PO BOX 490 KEARNY NJ 07032 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/24/2017 | | Unsecured | $66,442.00 | $66,442.00 |
| | | Total | $66,442.00 | $66,442.00 |
| **Amends Claim No(s):** 369 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 550** | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| | **Creditor:** FAIR HARBOR CAPITAL LLC AS ASSIGNEE OF KENDALL ELECTRIC INC DBA GALLOUP (FORMERLY JO GALLOUP) PO BOX 237037 NEW YORK NY 10023 | Admin | $2,453.12 | $2,453.12 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/24/2017 | | Unsecured | $527.88 | $527.88 |
| | | Total | $2,981.00 | $2,981.00 |
| **Amends Claim No(s):** 5, 252 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Michigan Seamless Tube LLC | | | |
| **Claim # 551** | **Creditor:** UNIVERSAL TRUCKLOAD INC 12755 E 9 MILE RD WARREN MI 48089 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/25/2017 | | Unsecured | $30,834.38 | $30,834.38 |
| | | Total | $30,834.38 | $30,834.38 |
| **Amends Claim No(s):** 494 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | |
| **Claim # 552** | **Creditor:** CHARTER STEEL A DIVISION OF CHARTER MANUFACTURING COMPANY INC C/O QUARLES & BRADY LLP ATTN CHRISTOPHER COMBEST 300 N LASALLE ST STE 4000 CHICAGO IL 60654 | Admin | $655,426.25 | $655,426.25 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/25/2017 | | Unsecured | $452,710.52 | $452,710.52 |
| | | Total | $1,108,136.77 | $1,108,136.77 |
| **Amends Claim No(s):** 378 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** The Corey Steel Company | | | |
| **Claim # 553** | **Creditor:** CHARTER STEEL A DIVISON OF CHARTER MANUFACTURING COMPANY INC C/O QUARLES & BRADY LLP ATTN CHRISTOPHER COMBEST 300 N LASALLE ST STE 4000 CHICAGO IL 60654 | Admin | $403,803.17 | $403,803.17 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/25/2017 | | Unsecured | | |
| | | Total | $403,803.17 | $403,803.17 |
| **Amends Claim No(s):** 379 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Optima Specialty Steel, Inc. | | | |
| **Claim # 554** | **Creditor:** R&R EXPRESS LOGISTICS INC 3 CRAFTON SQUARE PITTSBURGH PA 15205 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/28/2017 | | Unsecured | $143,470.96 | $143,470.96 |
| | | Total | $143,470.96 | $143,470.96 |
| **Amends Claim No(s):** 36, 541 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 557 | Creditor: | Admin | | |
| | TOTAL QUALIATY LOGISTICS LLC | Secured | | |
| | ATTN JOSEPH B WELL, ASST CORPORATE COUNSEL | Priority | | |
| | 4289 IVY POINTE BLVD | | | |
| Filed Date: | CINCINNATI OH 45245 | Unsecured | $128,621.48 | |
| 08/22/2017 | | Total | $128,621.48 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim received via Email | | | | |

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # 561 | Claimed Debtor: | The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF ALTON STEEL INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $11,771.09 | $11,771.09 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/01/2017 | | | Unsecured | | |
| | | | Total | $11,771.09 | $11,771.09 |
| | Amends Claim No(s): 428 | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 562 | Claimed Debtor: | Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARAMARK UNIFORM & CAREER APPAREL LLC FKA ARAMARK UNIFORM & CAREER APPAREL INC C/O HAWLEY TROXELL ENNIS & HAWLEY LLP ATTN SHEILA R SCHWAGER PO BOX 1617 BOISE ID 83701 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/05/2017 | | | Unsecured | $2,902.41 | $2,902.41 |
| | | | Total | $2,902.41 | $2,902.41 |
| | Amends Claim No(s): 83 | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | **CLAIM NUMBER VOIDED** | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 564 | Claimed Debtor: | Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BEARING DISTRIBUTORS INC ATTN ANDREA MOELLER 1826 BLACK HAWK ST WATERLOO IA 50702 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/11/2017 | | | Unsecured | $17,642.93 | $17,642.93 |
| | | | Total | $17,642.93 | $17,642.93 |
| | Amends Claim No(s): 294 | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 565 | Claimed Debtor: | KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CANNONSBURG WATER DISTRICT 1606 CANNONSBURG RD ASHLAND KY 41102 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/22/2017 | | | Unsecured | $10,193.46 | $10,193.46 |
| | | | Total | $10,193.46 | $10,193.46 |
| | Amends Claim No(s): 506 | | Amended By Claim No: | | |

Note: Claim received via Email. Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

---

**Claim # 566**

Claimed Debtor: **Niagara LaSalle Corporation**

Creditor: KONECRANES INC
ATTN CATHY DILLON
4400 GATEWAY BLVD
SPRINGFIELD OH 45502

Filed Date: 10/06/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,135.12 | $2,135.12 |
| Total | $2,135.12 | $2,135.12 |

Amends Claim No(s):    Amended By Claim No:

Note: Allowed as Filed

---

**Claim # 567**

Claimed Debtor: **Michigan Seamless Tube LLC**

Creditor: PTV ENTERPRISES
415 E LAKE ST
SOUTH LYON MI 48178

Filed Date: 10/16/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $185.99 | $185.99 |
| Total | $185.99 | $185.99 |

Amends Claim No(s): 21    Amended By Claim No:

Note: Allowed as Filed

---

**Claim # 568**

Claimed Debtor: **Optima Specialty Steel, Inc.**

Creditor: FEDMET RESOURCES CORPORATION
ATTN KRISTA GOTTLIEB ESQ
43 COURT ST STE 1100
BUFFALO NY 14202-3111

Filed Date: 10/17/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $204,463.63 | |
| Total | $204,463.63 | |

Amends Claim No(s): 334    Amended By Claim No:

Note:

---

**Claim # 569**

Claimed Debtor: **The Corey Steel Company**

Creditor: TRC MASTER FUND LLC AS ASSIGNEE
OF FASTENAL COMPANY
PO BOX 633
WOODMERE NY 11598

Filed Date: 11/01/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $504.32 | $504.32 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $504.32 | $504.32 |

Amends Claim No(s): 289    Amended By Claim No:

Note: Allowed as Filed

---

**Claim # 570**

Claimed Debtor: **KES Acquisition Company d/b/a Kentucky Electric Steel**

Creditor: GERDAU AMERISTEEL US INC
ATTN JOHN CARDINAL
4221 W BOY SCOUT BLVD
TAMPA FL 33607

Filed Date: 11/03/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $802,770.56 | |
| Secured | | |
| Priority | | |
| Unsecured | $43,887.28  (Unliquidated) | |
| Total | $846,657.84  (Unliquidated) | |

Amends Claim No(s):    Amended By Claim No: 581

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 571** | *Creditor:* | Admin | $210,370.34 | |
| | GERDAU AMERISTEEL US INC | Secured | | |
| | ATTN JOHN CARDINAL | Priority | | |
| | 4221 W BOY SCOUT BLVD | | | |
| | TAMPA FL 33607 | Unsecured | $264,108.09  (Unliquidated) | |
| *Filed Date:* | | Total | $474,478.43  (Unliquidated) | |
| 11/03/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  582 | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | *Claimed Debtor:* **Niagara LaSalle Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 573** | *Creditor:* | Admin | $221,565.36 | |
| | GERDAU AMERISTEEL US INC | Secured | | |
| | ATTN JOHN CARDINAL | Priority | | |
| | 4221 W BOY SCOUT BLVD | | | |
| | TAMPA FL 33607 | Unsecured | $370,911.20  (Unliquidated) | |
| *Filed Date:* | | Total | $592,476.56  (Unliquidated) | |
| 11/06/2017 | | | | |
| *Amends Claim No(s):*  442 | | *Amended By Claim No:* | | |
| Note: | | | | |

| | *Claimed Debtor:* **Michigan Seamless Tube LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 574** | *Creditor:* | Admin | $210,370.34 | |
| | GERDAU AMERISTEEL US INC | Secured | | |
| | ATTN JOHN CARDINAL | Priority | | |
| | 4221 W BOY SCOUT BLVD | | | |
| | TAMPA FL 33607 | Unsecured | $264,108.09  (Unliquidated) | |
| *Filed Date:* | | Total | $474,478.43  (Unliquidated) | |
| 11/06/2017 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  582 | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 577 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: REPUBLIC STEEL | Admin | $457,482.31 | |
| | C/O COZEN O'CONNOR | Secured | | |
| | ATTN MARK FELGER | Priority | | |
| *Filed Date:* | 1201 N MARKET ST STE 1001 | Unsecured | $1,284,191.66 | |
| 11/09/2017 | WILMINGTON DE 19801 | Total | $1,741,673.97 | |
| *Amends Claim No(s):* 402, 483 | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 578 | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: REPUBLIC STEEL | Admin | $111,251.02 | |
| | C/O COZEN O'CONNOR | Secured | | |
| | ATTN MARK FELGER | Priority | | |
| *Filed Date:* | 1201 N MARKET ST STE 1001 | Unsecured | | |
| 11/09/2017 | WILMINGTON DE 19801 | Total | $111,251.02 | |
| *Amends Claim No(s):* 403, 482 | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 579 | Claimed Debtor: Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ARCELORMITTAL INTERNATIONAL AMERICA LLC | Admin | $767,810.55 | |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN CHRISTOPHER A WARD | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 1101 | Unsecured | $826,466.39 | |
| 11/09/2017 | WILMINGTON DE 19801 | Total | $1,594,276.94 | |
| *Amends Claim No(s):* 365 | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 580 | Claimed Debtor: The Corey Steel Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ARCELORMITTAL INTERNATIONAL AMERICA LLC | Admin | $1,987,572.78 | |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN CHRISTOPHER A WARD, ESQ | Priority | | |
| *Filed Date:* | 222 DELAWARE AVE STE 1101 | Unsecured | $3,431,737.06 | |
| 11/09/2017 | WILMINGTON DE 19801 | Total | $5,419,309.84 | |
| *Amends Claim No(s):* 364 | | *Amended By Claim No:* | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-12789 Optima Specialty Steel, Inc.
General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 581** | **Creditor:** GERDAU AMERISTEEL US INC ATTN JOHN CARDINAL 4221 W BOY SCOUT BLVD TAMPA FL 33607 | Admin | $802,770.56 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/10/2017 | | Unsecured | $404.72 | |
| | | Total | $803,175.28 | |
| **Amends Claim No(s):** 440, 570 | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | **Claimed Debtor:** Michigan Seamless Tube LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 582** | **Creditor:** GERDAU AMERISTEEL US INC ATTN JOHN CARDINAL 4221 W BOY SCOUT BLVD TAMPA FL 33607 | Admin | $210,370.34 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/10/2017 | | Unsecured | $259,332.19 | |
| | | Total | $469,702.53 | |
| **Amends Claim No(s):** 441, 571, 574 | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | **Claimed Debtor:** Niagara LaSalle Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 585** | **Creditor:** ARCELORMITTAL PRODUITS LONGS CANADA C/O POLSINELLI PC ATTN CHRISTOPHER A WARD, ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/16/2017 | | Unsecured | $15,727.70 | |
| | | Total | $15,727.70 | |
| **Amends Claim No(s):** 309 | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-12789 Optima Specialty Steel, Inc.

General Bar Date: 04/14/17; Gov't Bar Date: 06/14/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** KES Acquisition Company d/b/a Kentucky Electric Steel | | | | |
| **Claim # 586** | **Creditor:** | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | $0.00 | |
| | | | Priority | $0.00 | |
| **Filed Date:** 11/16/2017 | | | Unsecured | | |
| | | | Total | $0.00 | |
| **Amends Claim No(s):** 100 | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 587** | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF ALTON STEEL INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $26,179.39 | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 12/07/2017 | | | Unsecured | $47,131.72 | |
| | | | Total | $73,311.11 | |
| **Amends Claim No(s):** 429 | | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 588** | **Creditor:** | SHELL ENERGY NORTH AMERICA (US) LP C/O LEGAL DEPARTMENT 1000 MAIN ST LEVEL 12 HOUSTON TX 77002 | Admin | $34,629.28 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 12/14/2017 | | | Unsecured | | $0.00 |
| | | | Total | $34,629.28 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 02/23/18 (Docket #1260). Resolved Pursuant to the Plan | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Niagara LaSalle Corporation | | | | |
| **Claim # 589** | **Creditor:** | QUARLES & BRADY LLP C/O CHRISTOPHER COMBEST 300 N LASALLE STREET SUITE 4000 CHICAGO IL 60654 | Admin | $17,427.87  (Unliquidated) | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 12/18/2017 | | | Unsecured | | |
| | | | Total | $17,427.87  (Unliquidated) | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 02/23/18 (Docket #1260) | | | | | |